# VOLUSIA PENNYSAVER, INC.

## MANAGEMENT REPORTS

### SEPTEMBER 2009

**Volusia Pennysaver, Inc.**
**Management Reports**
**September 2009**

**Description of Report**

**Page No.**

Corporate Reconciliation .................................................. 1

Summary Profit & Loss .................................................. 2

Consolidated Income Statement .................................................. 3-4

Daytona Income Statement .................................................. 5-6

Daytona Comparative Income Statement Fluctuation Analysis .................................................. 7

West Volusia Income Statement .................................................. 8-9

West Volusia Comparative Income Statement Fluctuation Analysis .................................................. 10

New Smyrna Beach Income Statement .................................................. 11-12

New Smyrna Beach Comparative Income Statement Fluctuation Analysis .................................................. 13

Putnam Income Statement .................................................. 14-15

Putnam Comparative Income Statement Fluctuation Analysis .................................................. 16

St. Johns Income Statement .................................................. 17-18

St. Johns Comparative Income Statement Fluctuation Analysis .................................................. 19

Flagler Income Statement .................................................. 20-21

Flagler Comparative Income Statement Fluctuation Analysis .................................................. 22

Complete Phone Book Income Statement .................................................. 23-24

St. Augustine Directory Income Statement .................................................. 25-26

Accounts Receivable Analysis .................................................. 27

## VOLUSIA PENNYSAVER, INC.
## CORPORATE RECONCILIATION

| | MONTH OF SEP 2009 | MONTH OF SEP 2008 | DIFF | PERCENT | Y-T-D SEP 2009 | Y-T-D SEP 2008 | DIFF | PERCENT |
|---|---|---|---|---|---|---|---|---|
| **OPERATING REVENUES** | | | | | | | | |
| PENNYSAVERS | $817,137 | $837,376 | ($20,239) | (12.83%) | 7,580,300 | 9,797,065 | (2,216,765) | (22.63%) |
| COMPLETE PHONE BOOK | $2,895,289 | $3,623,929 | ($628,640) | (17.84%) | 2,895,289 | 3,523,929 | (628,640) | (0.18) |
| ST AUGUSTINE DIRECTORY | $0 | ($1,916) | $1,916 | (100.00%) | 1,262,814 | 1,361,179 | (98,365) | (0.07) |
| LAKE COUNTY PHONE BOOK | $0 | $0 | $0 | 0.00% | 0 | 503,167 | (503,167) | (1.00) |
| **TOTAL OPER REVENUE** | $3,712,426 | $4,459,389 | ($746,963) | (16.75%) | 11,738,403 | 15,185,340 | (3,446,937) | (22.70%) |
| | | | | | | | | |
| **OPERATING EXPENSES** | | | | | | | | |
| PENNYSAVERS | $690,771 | $1,005,600 | ($314,829) | (31.31%) | 6,595,664 | 8,714,038 | (2,118,374) | (24.31%) |
| COMPLETE PHONE BOOK | $2,205,764 | $2,301,670 | ($95,906) | (4.17%) | 2,205,764 | 2,301,670 | (95,906) | (4.17%) |
| ST AUGUSTINE DIRECTORY | $0 | $1,853 | ($1,853) | (100.00%) | 818,453 | 677,291 | 141,162 | 20.84% |
| LAKE COUNTY PHONE BOOK | $0 | $1,277 | ($1,277) | (100.00%) | 0 | 548,689 | (548,689) | (100.00%) |
| **TOTAL OPER EXPENSES** | $2,896,535 | $3,310,400 | ($413,865) | (12.50%) | 9,619,880 | 12,241,687 | (2,621,807) | (21.42%) |
| | | | | | | | | |
| **OPERATING PROFIT (LOSS)** | | | | | | | | |
| PENNYSAVERS | $126,365 | ($68,224) | $194,590 | 285.22% | 984,636 | 1,083,027 | (98,391) | (9.08%) |
| COMPLETE PHONE BOOK | $689,525 | $1,222,259 | ($532,734) | (43.59%) | 689,525 | 1,222,259 | (532,734) | (43.59%) |
| ST AUGUSTINE DIRECTORY | $0 | ($3,769) | $3,769 | (100.00%) | 444,361 | 683,889 | (239,628) | (35.02%) |
| LAKE COUNTY PHONE BOOK | $0 | $1,277 | $1,277 | (100.00%) | 0 | (45,522) | 45,522 | (100.00%) |
| **TOTAL OPER PROFIT(LOSS)** | $815,891 | $1,148,989 | ($333,098) | (28.99%) | 2,118,522 | 2,943,653 | (825,130) | (28.03%) |
| | | | | | | | | |
| **NONOPERATING REV/EXPENSE** | | | | | | | | |
| PENNYSAVERS | ($20,181) | ($1,771) | ($18,410) | 1,039.73% | (178,452) | (9,560) | (168,893) | 1,766.69% |
| COMPLETE PHONE BOOK | $2,378 | ($6,142) | $8,521 | (138.72%) | 2,378 | (6,142) | 8,521 | (138.72%) |
| ST AUGUSTINE DIRECTORY | $0 | $293 | ($293) | (100.00%) | 3,107 | 1,605 | 1,502 | 93.57% |
| LAKE COUNTY PHONE BOOK | $0 | $660 | ($660) | (100.00%) | 0 | 2,084 | (2,084) | (100.00%) |
| **TOTAL NON-OPER REV/(EXP)** | ($17,802) | ($6,960) | ($10,842) | 155.77% | (172,967) | (12,013) | (160,954) | 1,339.87% |
| | | | | | | | | |
| **NET INCOME BEFORE TAXES** | | | | | | | | |
| PENNYSAVERS | $106,185 | ($69,995) | $176,180 | (251.70%) | 806,183 | 1,073,467 | (267,284) | (24.90%) |
| COMPLETE PHONE BOOK | $691,904 | $1,216,117 | ($524,213) | (43.11%) | 691,904 | 1,216,117 | (524,213) | (43.11%) |
| ST AUGUSTINE DIRECTORY | $0 | ($3,476) | $3,476 | (100.00%) | 447,468 | 685,494 | (238,026) | (34.72%) |
| LAKE COUNTY PHONE BOOK | $0 | ($617) | $617 | (100.00%) | 0 | (43,438) | 43,438 | (100.00%) |
| **TOTAL INCOME BEFORE TAXES** | $798,088 | $1,142,028 | ($343,940) | (30.12%) | 1,945,556 | 2,931,640 | (986,085) | (33.64%) |

**VOLUSIA PENNYSAVER, INC.**
**SUMMARY PROFIT & LOSS**

| | MONTH OF SEP 2009 | MONTH OF SEP 2008 | DIFF | PERCENT | Y-T-D SEP 2009 | Y-T-D SEP 2008 | DIFF | PERCENT |
|---|---|---|---|---|---|---|---|---|
| **OPERATING REVENUES** | | | | | | | | |
| DAYTONA | $313,351 | $286,419 | $26,932 | 9.40% | $2,741,663 | $3,244,659 | ($502,996) | (15.50%) |
| WEST VOLUSIA | 247,605 | 307,964 | (60,359) | (19.60%) | 2,280,814 | 3,241,657 | (960,843) | (29.64%) |
| NEW SMYRNA BEACH | 106,658 | 140,000 | (33,342) | (23.82%) | 983,090 | 1,267,700 | (284,610) | (22.45%) |
| PUTNAM | 30,463 | 32,943 | (2,480) | (7.53%) | 321,557 | 425,959 | (104,402) | (24.51%) |
| ST. JOHNS | 11,821 | 26,409 | (14,588) | (55.24%) | 151,013 | 338,216 | (187,183) | (55.34%) |
| FLAGLER | 107,238 | 143,641 | (36,403) | (25.34%) | 1,102,242 | 1,278,973 | (176,731) | (13.82%) |
| **TOTAL OPER REVENUE** | 817,136 | 937,376 | (120,240) | (12.83%) | 7,580,299 | 9,797,064 | (2,216,765) | (22.63%) |
| **OPERATING EXPENSES** | | | | | | | | |
| DAYTONA | 312,211 | 317,293 | (5,082) | (1.60%) | 2,926,897 | 2,705,407 | 221,490 | 8.19% |
| WEST VOLUSIA | 153,728 | 301,389 | (147,661) | (48.99%) | 1,621,851 | 2,960,040 | (1,338,189) | (45.21%) |
| NEW SMYRNA BEACH | 76,834 | 113,451 | (36,617) | (32.28%) | 701,114 | 1,036,457 | (335,343) | (32.35%) |
| PUTNAM | 60,095 | 75,663 | (15,568) | (20.58%) | 416,022 | 538,680 | (122,658) | (22.77%) |
| ST. JOHNS | 15,861 | 91,370 | (75,509) | (82.64%) | 158,134 | 483,229 | (325,095) | (67.28%) |
| FLAGLER | 72,043 | 106,434 | (34,391) | (32.31%) | 771,646 | 990,224 | (218,578) | (22.07%) |
| **TOTAL OPER EXPENSES** | 690,772 | 1,005,600 | (314,828) | (31.31%) | 6,595,664 | 8,714,037 | (2,118,373) | (24.31%) |
| **OPERATING PROFIT (LOSS)** | | | | | | | | |
| DAYTONA | 1,140 | (30,874) | 32,014 | (103.69%) | (185,334) | 539,152 | (724,486) | (134.38%) |
| WEST VOLUSIA | 93,877 | 6,675 | 87,302 | 1,327.79% | 658,963 | 281,617 | 377,346 | 133.99% |
| NEW SMYRNA BEACH | 29,824 | 26,549 | 3,275 | 12.34% | 281,976 | 231,243 | 50,733 | 21.94% |
| PUTNAM | (29,632) | (42,720) | 13,088 | (30.64%) | (94,465) | (112,721) | 18,256 | (16.20%) |
| ST. JOHNS | (4,040) | (64,961) | 60,921 | (93.78%) | (7,101) | (145,013) | 137,912 | (95.10%) |
| FLAGLER | 35,195 | 37,207 | (2,012) | (5.41%) | 330,596 | 288,749 | 41,847 | 14.49% |
| **TOTAL OPER PROFIT(LOSS)** | 126,364 | (68,224) | 194,588 | (285.22%) | 984,635 | 1,083,027 | (98,392) | (9.08%) |
| **NONOPERATING REV/EXPENSE** | | | | | | | | |
| DAYTONA | (11,490) | 1,146 | (12,636) | (1,102.62%) | (103,384) | 14,504 | (117,888) | (812.80%) |
| WEST VOLUSIA | (4,404) | (1,094) | (3,310) | 302.56% | (38,780) | (6,521) | (32,259) | 494.69% |
| NEW SMYRNA BEACH | (1,441) | (1,302) | (139) | 10.68% | (10,105) | (9,573) | (532) | 5.56% |
| PUTNAM | (705) | 104 | (809) | (777.88%) | (6,384) | 478 | (6,862) | (1,435.56%) |
| ST. JOHNS | (633) | 458 | (1,091) | (238.21%) | (6,240) | 1,186 | (7,426) | (626.14%) |
| FLAGLER | (1,507) | (1,084) | (423) | 39.02% | (13,560) | (9,634) | (3,926) | 40.75% |
| **TOTAL NON-OPER REV/(EXP)** | (20,180) | (1,772) | (18,408) | 1,038.83% | (178,453) | (9,560) | (168,893) | 1,766.66% |
| **NET INCOME BEFORE TAXES** | | | | | | | | |
| DAYTONA | (10,350) | (29,728) | 19,378 | (65.18%) | (288,718) | 553,656 | (842,374) | (152.15%) |
| WEST VOLUSIA | 89,473 | 5,481 | 83,992 | 1,532.42% | 620,183 | 275,096 | 345,087 | 125.44% |
| NEW SMYRNA BEACH | 28,383 | 25,247 | 3,136 | 12.42% | 271,871 | 221,670 | 50,201 | 22.65% |
| PUTNAM | (30,337) | (42,616) | 12,279 | (28.81%) | (100,849) | (112,243) | 11,394 | (10.15%) |
| ST. JOHNS | (4,673) | (64,503) | 59,830 | (92.76%) | (13,341) | (143,827) | 130,486 | (90.72%) |
| FLAGLER | 33,688 | 36,123 | (2,435) | (6.74%) | 317,036 | 279,115 | 37,921 | 13.59% |
| **TOTAL INCOME BEFORE TAXES** | 106,184 | (69,996) | 176,180 | (251.70%) | 806,182 | 1,073,467 | (267,285) | (24.90%) |

## CONSOLIDATED PENNYSAVERS
### BUDGET TO ACTUAL VS. PRIOR YEAR COMPARISONS
#### For the Nine Months Ending September 30, 2009

| | ACTUAL September 2009 | BUDGET September 2009 | PERCENT | ACTUAL September 2008 | PERCENT | ACTUAL YTD 2009 | BUDGET YTD 2009 | PERCENT | ACTUAL YTD 2008 | PERCENT |
|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING INCOME** | | | | | | | | | | |
| Display Advertising Sales | 484,147 | 591,688 | (18.18%) | 525,358 | (7.84%) | 4,333,450 | 5,001,040 | (13.35%) | 5,692,225 | (23.87%) |
| Display Online Sales | 1,775 | 3,450 | (48.55%) | | 0.00% | 14,975 | 21,575 | (30.59%) | 31,075 | (9.11%) |
| Classified Advertising Sales | 274,807 | 398,986 | (31.12%) | 354,294 | (22.44%) | 2,585,393 | 3,242,543 | (21.25%) | 3,750,122 | (31.05%) |
| Classified Online Sales | 33,248 | 62,679 | (46.95%) | | 100.00% | 334,493 | 557,552 | (40.01%) | 145,975 | 0.00% |
| Commercial Printing Sales | 32,652 | | | 7,890 | (100.00%) | 142,472 | 190,000 | (25.01%) | 2,354 | 283.60% |
| Insert Sales | | 6,400 | (74.67%) | 34,038 | 2.19% | 241,592 | 265,439 | (8.98%) | 281,058 | 8.27% |
| Discounts and Allowances | (11,296) | (25,393) | (55.52%) | (3,218) | 251.03% | (93,753) | (198,963) | (52.88%) | (164,427) | (78.43%) |
| Miscellaneous | | | 0.00% | 5 | (100.00%) | 516 | | 0.00% | 105 | (91.91%) |
| Real Estate Sales | 1,804 | 4,200 | (57.05%) | 4,370 | (58.72%) | 21,718 | 37,800 | (42.54%) | 37,378 | 0.00% |
| CPB Delivery Revenue | 0 | 15,640 | (100.00%) | 14,638 | (100.00%) | 0 | 15,640 | (100.00%) | 54,630 | (100.00%) |
| **TOTAL OPERATING INCOME** | **817,137** | **1,090,203** | **(25.05%)** | **937,375** | **(12.83%)** | **7,580,300** | **9,115,940** | **(17.39%)** | **9,797,065** | **(22.63%)** |
| | | | | | | | | | | |
| **OPERATING EXPENSES** | | | | | | | | | | |
| Advertising Expense | 2,036 | 2,835 | (28.18%) | 2,361 | (13.77%) | 57,063 | 38,945 | 46.52% | 31,451 | 81.43% |
| Advertising Services | 10,113 | 1,080 | 836.39% | 12,528 | (19.28%) | 98,854 | 9,720 | 917.02% | 108,764 | (9.11%) |
| Bad Debt Expense | 17,530 | 7,079 | (31.12%) | 3,500 | 408.86% | 44,938 | 67,311 | (33.24%) | 45,200 | (0.58%) |
| Bank Charges | 6,948 | 9,227 | (24.70%) | 17,814 | (61.00%) | 95,261 | 92,291 | 3.22% | 153,937 | (38.12%) |
| Collection Expense | 207 | 275 | (24.73%) | 230 | (10.00%) | 9,030 | 2,475 | 264.85% | 2,354 | 283.60% |
| Commercial Printing Expense | 1,621 | 6,400 | (74.67%) | 5,720 | (71.66%) | 90,836 | 109,800 | (17.27%) | 83,894 | 8.27% |
| Temporary Labor | | | 0.00% | | 0.00% | 1,240 | | 0.00% | 5,750 | (78.43%) |
| Contributions | | 275 | 0.00% | 3,675 | (100.00%) | 516 | | 0.00% | 16,715 | (91.91%) |
| Delivery Expense | 87,551 | 106,747 | (17.98%) | 97,145 | (9.88%) | 734,724 | 861,048 | (14.67%) | 975,388 | (24.67%) |
| CPB Delivery Expense | | 9,000 | (100.00%) | 8,377 | (100.00%) | | 9,000 | (100.00%) | 36,339 | (100.00%) |
| Dues and Memberships | 275 | 195 | 41.03% | | (6,975.00%) | 3,887 | 7,265 | (49.25%) | 7,200 | (48.79%) |
| Entertainment Expense | 140 | 122 | 14.75% | 848 | (83.49%) | 1,631 | 1,120 | 45.63% | 6,511 | (74.95%) |
| Expendable Equipment | | 900 | (100.00%) | 2,266 | (100.00%) | 2,499 | 8,100 | (69.15%) | 10,562 | (76.34%) |
| Insert Charges | 5,867 | 6,337 | (7.42%) | 6,313 | (7.06%) | 44,370 | 50,783 | (12.63%) | 52,444 | (15.40%) |
| Insurance Liability Insurance | 8,451 | 6,547 | 29.06% | 10,496 | (19.48%) | 74,443 | 58,923 | 26.34% | 95,570 | (22.11%) |
| Insurance Health Insurance | 31,953 | 31,362 | 1.88% | 40,469 | (21.04%) | 353,280 | 282,288 | 25.16% | 438,151 | (19.37%) |
| Licenses and Permits | 671 | | 0.00% | 22 | 2,950.00% | 1,311 | 984 | 31.89% | 1,239 | (9.37%) |
| Miscellaneous Expenses | 38 | 35 | 8.57% | 90 | (57.78%) | 507 | 309 | 64.02% | 1,335 | (62.02%) |
| Meetings/Seminars | | 4 | (100.00%) | | (100.00%) | | | 0.00% | | 0.00% |
| Office Expense | 2,400 | 3,452 | (30.48%) | 8,730 | (72.51%) | 45,816 | 31,008 | 47.76% | 54,569 | (16.04%) |
| Pension Expense | 17,698 | | 0.00% | | 0.00% | 141,580 | | 0.00% | (75,921) | 0.00% |
| 401-K Expense | | 5,200 | (100.00%) | 9,208 | (100.00%) | 19,114 | 43,038 | (55.59%) | 65,421 | (70.78%) |
| Postage Expense | 3,560 | 4,630 | (23.11%) | 6,797 | (47.62%) | 31,995 | 43,080 | (25.75%) | 67,915 | (52.90%) |
| Power and Utility Expense | 6,213 | 6,457 | (3.78%) | 10,067 | (38.28%) | 51,895 | 51,009 | 1.74% | 68,786 | (24.55%) |
| Printing Expense | 129,658 | 143,298 | (9.52%) | 177,364 | (26.90%) | 1,302,847 | 1,640,643 | (20.59%) | 1,745,717 | (25.37%) |
| Production Material Expense | 8 | 1,500 | (99.47%) | 1,587 | (99.50%) | 7,742 | 11,700 | (33.83%) | 19,169 | (59.61%) |
| Professional Fees | 4,440 | 4,637 | (4.25%) | 4,839 | (8.25%) | 79,399 | 122,661 | (35.27%) | 111,213 | (28.61%) |
| Promotion Expense | 8,145 | 10,694 | (23.84%) | 3,646 | 123.40% | 37,426 | 84,284 | (55.60%) | 53,315 | (29.80%) |
| Rent Expense | 16,550 | 16,456 | 0.57% | 15,258 | 8.47% | 163,361 | 135,447 | 20.61% | 113,707 | 43.67% |
| Repairs and Maintenance | 20,487 | 15,533 | 31.89% | 21,645 | (5.35%) | 146,018 | 120,218 | 21.46% | 174,719 | (16.43%) |
| Salaries - P/O | | | 0.00% | | 0.00% | (10,015) | | 0.00% | 14,621 | (168.50%) |
| Salaries - Display Advertising | 120,957 | 112,115 | 7.89% | 141,616 | (14.59%) | 991,039 | 967,142 | 2.47% | 1,103,376 | (10.18%) |
| Salaries - Classified Advertising | 63,653 | 54,307 | 17.21% | 117,358 | (45.76%) | 591,287 | 510,807 | 15.76% | 718,266 | (17.88%) |
| Salaries - Circulation | 22,852 | 22,852 | (16.15%) | 26,643 | (28.08%) | 175,937 | 209,557 | (16.04%) | 234,391 | (24.94%) |
| Salaries - General & Admin | 61,220 | 61,220 | 0.38% | 96,830 | (36.55%) | 494,475 | 417,701 | (14.35%) | 857,143 | (42.36%) |
| Salaries - Production | 61,455 | 46,463 | (100.00%) | 37,345 | (100.00%) | 224,935 | 237,115 | (14.57%) | 592,514 | (61.93%) |
| Taxes | 22,518 | 26,535 | (15.14%) | 37,945 | (39.70%) | 224,938 | 237,115 | (5.14%) | 319,292 | (29.55%) |
| Telephone Expense | 10,877 | 13,096 | (16.94%) | 16,133 | (32.58%) | 162,016 | 111,287 | 45.58% | 154,779 | 4.68% |
| Travel Expense | 9,591 | 16,232 | (40.91%) | 15,880 | (39.60%) | 95,856 | 132,754 | (27.79%) | 138,184 | (30.63%) |
| Rent Allocation Expense | | | 0.00% | 12,132 | (100.00%) | | | 0.00% | 109,188 | (100.00%) |
| **TOTAL OPERATING EXPENSES** | **690,771** | **752,992** | **(8.26%)** | **1,005,604** | **(31.31%)** | **6,595,665** | **7,042,161** | **(6.34%)** | **8,714,038** | **(24.31%)** |
| | | | | | | | | | | |
| **NET OPERATING INCOME** | **126,366** | **337,211** | **(62.53%)** | **(68,229)** | **(285.21%)** | **984,635** | **2,133,779** | **(53.85%)** | **1,083,027** | **(9.08%)** |

**CONSOLIDATED PENNYSAVERS**
**BUDGET TO ACTUAL VS. PRIOR YEAR COMPARISONS**
For the Nine Months Ending September 30, 2009

| | ACTUAL September 2009 | BUDGET September 2009 | PERCENT | ACTUAL September 2008 | PERCENT | ACTUAL YTD 2009 | BUDGET YTD 2009 | PERCENT | ACTUAL YTD 2008 | PERCENT |
|---|---|---|---|---|---|---|---|---|---|---|
| **NON-OPERATING INCOME** | | | | | | | | | | |
| Other Income | 556 | 0 | 0.00% | 162 | 243.21% | 9,377 | 0 | 0.00% | 5,003 | 87.43% |
| Bad Debt Recovery | 0 | 0 | 0.00% | 0 | 0.00% | 629 | 0 | 0.00% | 1,549 | (59.39%) |
| Gain/(Loss) on Sale of Fixed Assets | 0 | 0 | 0.00% | 0 | 0.00% | 2,372 | 0 | 0.00% | 680 | 248.82% |
| Rental Income | 3,286 | 0 | 0.00% | 3,686 | (10.85%) | 29,572 | 0 | 0.00% | 30,572 | (3.27%) |
| **TOTAL NON-OPERATING INC** | 3,842 | 0 | 0.00% | 3,848 | (0.16%) | 41,950 | 0 | 0.00% | 37,804 | 10.97% |
| **NON-OPERATING EXPENSES** | | | | | | | | | | |
| Depreciation Expense | 24,023 | 22,250 | 7.97% | 17,750 | 35.34% | 220,401 | 200,250 | 10.06% | 156,552 | 40.78% |
| Rent Allocation | 0 | 0 | 0.00% | (12,132) | (100.00%) | 0 | 0 | 0.00% | (109,188) | (100.00%) |
| **TOTAL NON-OPERATING EXP** | 24,023 | 22,250 | 7.97% | 5,618 | 327.61% | 220,401 | 200,250 | 10.06% | 47,364 | 365.33% |
| **NET OTHER INCOME** | (20,181) | (22,250) | (9.30%) | (1,779) | 1,040.17% | (178,451) | (200,250) | (10.89%) | (9,560) | 1,766.64% |
| **NET PROFIT** | 106,185 | 314,961 | (66.29%) | (69,999) | (251.70%) | 806,184 | 1,933,529 | (58.31%) | 1,073,467 | (24.90%) |

## DAYTONA PENNYSAVER
### BUDGET TO ACTUAL VS. PRIOR YEAR COMPARISONS
### For the Nine Months Ending September 30, 2009

| | ACTUAL September 2009 | BUDGET September 2009 | PERCENT | ACTUAL September 2008 | PERCENT | ACTUAL YTD 2009 | BUDGET YTD 2009 | PERCENT | ACTUAL YTD 2008 | PERCENT |
|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING INCOME** | | | | | | | | | | |
| Display Advertising Sales | 180,896 | 197,508 | (8.41%) | 158,968 | 13.79% | 1,499,657 | 1,580,065 | (5.09%) | 1,763,374 | (14.96%) |
| Display Online Sales | | 975 | (100.00%) | | 0.00% | 500 | 6,475 | (92.28%) | | 0.00% |
| Classified Advertising Sales | 113,203 | 156,695 | (27.76%) | 125,097 | (9.51%) | 1,020,453 | 1,252,564 | (18.53%) | 1,512,349 | (32.53%) |
| Classified Online Sales | 15,817 | 23,479 | (32.63%) | | 0.00% | 142,783 | 203,365 | (29.79%) | | 0.00% |
| Commercial Printing Sales | | | 0.00% | 799 | (100.00%) | 57,944 | 40,000 | 44.86% | 56,579 | 2.41% |
| Insert Sales | 9,079 | 6,348 | 43.02% | 5,720 | 58.72% | 49,716 | 44,346 | 12.11% | 42,713 | 16.40% |
| Discounts and Allowances | (5,643) | (20,268) | (72.16%) | (4,165) | 35.49% | (29,489) | (157,488) | (81.28%) | (130,456) | (77.45%) |
| **TOTAL OPERATING INCOME** | 313,352 | 364,737 | (14.09%) | 286,419 | 9.40% | 2,741,564 | 2,969,327 | (7.67%) | 3,244,559 | (15.50%) |
| **OPERATING EXPENSES** | | | | | | | | | | |
| Advertising Expense | 169 | 508 | (66.73%) | 508 | (66.73%) | 32,329 | 12,122 | 166.70% | 11,981 | 169.84% |
| Advertising Services | 4,843 | 1,080 | 348.43% | 5,606 | (13.61%) | 48,164 | 9,720 | 395.51% | 47,061 | 2.34% |
| Bad Debt Expense | 17,530 | 1,000 | 1,653.00% | 1,000 | 1,653.00% | 51,435 | 9,000 | 471.50% | 9,028 | 469.73% |
| Bank Charges | 6,948 | 9,227 | (24.70%) | 9,227 | (24.70%) | 93,701 | 81,301 | 15.25% | 81,301 | 15.25% |
| Collection Expense | 83 | 275 | (69.82%) | 228 | (63.60%) | 7,920 | 2,475 | 220.00% | 1,378 | 474.75% |
| Commercial Printing Expense | 296 | 1,000 | (70.40%) | 1,096 | (72.99%) | 39,408 | 25,800 | 52.74% | 36,982 | 6.56% |
| Temporary Labor | | | 0.00% | | 0.00% | | | 0.00% | | 0.00% |
| Contributions | | | 0.00% | | 0.00% | | | 0.00% | 600 | (100.00%) |
| Delivery Expense | 29,386 | 35,515 | (17.26%) | 29,024 | 1.25% | 230,512 | 277,017 | (16.79%) | 282,387 | (18.36%) |
| Dues and Memberships | 275 | 170 | 61.76% | | 0.00% | 1,703 | 2,408 | (29.28%) | 2,457 | (30.69%) |
| Entertainment Expense | | | 0.00% | 457 | (100.00%) | 695 | | 0.00% | 2,545 | (72.69%) |
| Expendable Equipment | | 500 | (100.00%) | | 0.00% | 1,514 | 4,500 | (66.36%) | 4,612 | (67.17%) |
| Insert Charges | 1,785 | 851 | 109.75% | 1,112 | 60.52% | 9,077 | 6,639 | 36.72% | 7,024 | 29.23% |
| Insurance Liability Insurance | 2,355 | 1,521 | 54.83% | 2,700 | (12.78%) | 21,242 | 13,689 | 55.18% | 24,673 | (13.91%) |
| Insurance Health Insurance | 15,158 | 20,354 | (25.53%) | 25,319 | (40.13%) | 175,327 | 183,186 | (4.29%) | 159,186 | 10.15% |
| Licenses and Permits | 314 | 13 | 2,315.38% | | 0.00% | 428 | 111 | 285.59% | 508 | (15.75%) |
| Miscellaneous Expenses | 38 | 53 | (28.30%) | 53 | (28.30%) | 20,301 | 16,425 | 23.60% | 17,677 | 14.84% |
| Office Expense | 1,098 | 1,825 | (39.84%) | 6,006 | (81.72%) | 12,690 | | 0.00% | 24,945 | (49.16%) |
| Pension Expense | 6,067 | | 0.00% | | 0.00% | 48,538 | 32,125 | 51.09% | 23,521 | 106.37% |
| 401-K Expense | | 3,135 | (100.00%) | | 0.00% | | | 0.00% | | 0.00% |
| Postage Expense | 761 | 1,987 | (61.70%) | 546 | 39.38% | 8,553 | 17,883 | (52.17%) | 5,015 | 70.55% |
| Power and Utility Expense | 2,886 | 3,832 | (24.69%) | 4,001 | (27.87%) | 25,372 | 29,886 | (15.10%) | 27,164 | (6.60%) |
| Printing Expense | 1,987 | | 0.00% | | 0.00% | 6,475 | 11,700 | (44.66%) | 3,185 | 103.30% |
| Production Material Expense | 45,833 | 48,721 | (5.93%) | 57,270 | (19.97%) | 444,304 | 540,683 | (17.83%) | 533,435 | (16.67%) |
| Professional Fees | 1 | 1,500 | (99.93%) | 191 | (99.48%) | 15,076 | 23,720 | (36.44%) | 2,983 | 405.40% |
| Promotion Expense | 1,360 | 1,545 | (11.97%) | 1,410 | (3.55%) | 14,106 | 20,952 | (32.67%) | 18,813 | (25.02%) |
| Repairs and Maintenance | 2,943 | 3,761 | (21.75%) | 3,929 | (25.09%) | 71,424 | 62,134 | 14.95% | 74,538 | (4.18%) |
| Salaries - PTO | 14,532 | 8,644 | 68.12% | 9,371 | 55.07% | 9,536 | | 0.00% | 3,346 | 185.00% |
| Salaries - Display Advertising | 30,759 | 28,367 | 8.43% | 23,118 | 33.05% | 252,688 | 234,817 | 7.61% | 248,835 | 1.55% |
| Salaries - Classified Advertising | 37,810 | 26,480 | 42.79% | 23,874 | 58.37% | 315,686 | 236,484 | 33.49% | 165,638 | 90.59% |
| Salaries - Circulation | 8,988 | 8,045 | 11.72% | 8,341 | 7.76% | 74,648 | 71,457 | 4.47% | 76,107 | (1.92%) |
| Salaries - General & Admin | 61,455 | 49,427 | 24.33% | 39,659 | 54.96% | 423,284 | 448,791 | (5.68%) | 380,418 | 11.27% |
| Salaries - Production | 1,585 | 46,463 | (96.59%) | 27,816 | (94.30%) | 228,755 | 412,701 | (44.57%) | 179,478 | 27.46% |
| Taxes | 12,658 | 15,487 | (18.27%) | 11,456 | 10.49% | 126,027 | 137,486 | (8.33%) | 104,283 | 20.85% |
| Telephone Expense | 812 | 7,430 | (89.07%) | 5,645 | (85.62%) | 56,418 | 62,298 | (9.44%) | 51,942 | 8.62% |
| Travel Expense | 3,464 | 4,468 | (22.47%) | 4,554 | (23.94%) | 31,702 | 34,908 | (9.18%) | 34,768 | (8.82%) |
| Rent Allocation Expense | 0 | 0 | 0.00% | 8,025 | (100.00%) | 0 | 0 | 0.00% | 72,225 | (100.00%) |
| **TOTAL OPERATING EXPENSES** | 312,212 | 336,566 | (7.24%) | 317,294 | (1.60%) | 2,926,897 | 3,055,146 | (4.20%) | 2,705,407 | 8.19% |
| **NET OPERATING INCOME** | 1,140 | 28,171 | (95.95%) | (30,875) | (103.69%) | (185,333) | (85,819) | 115.96% | 539,152 | (134.37%) |

DAYTONA PENNYSAVER
BUDGET TO ACTUAL VS. PRIOR YEAR COMPARISONS
For the Nine Months Ending September 30, 2009

| | ACTUAL September 2009 | BUDGET September 2009 | PERCENT | ACTUAL September 2008 | PERCENT | ACTUAL YTD 2009 | BUDGET YTD 2009 | PERCENT | ACTUAL YTD 2008 | PERCENT |
|---|---|---|---|---|---|---|---|---|---|---|
| **NON-OPERATING INCOME** | | | | | | | | | | |
| Other Income | 556 | 0 | 0.00% | 146 | 280.82% | 8,526 | 0 | 0.00% | 1,572 | 442.37% |
| Bad Debt Recovery | 0 | 0 | 0.00% | 0 | 0.00% | 629 | 0 | 0.00% | 259 | 142.86% |
| Gain/(Loss) on Sale of Fixed Assets | 0 | 0 | 0.00% | 0 | 0.00% | 60 | 0 | 0.00% | 107 | (43.93%) |
| Rental Income | 3,286 | 0 | 0.00% | 3,286 | 0.00% | 29,572 | 0 | 0.00% | 29,572 | 0.00% |
| **TOTAL NON-OPERATING INC** | 3,842 | 0 | 0.00% | 3,432 | 11.95% | 38,787 | 0 | 0.00% | 31,510 | 23.09% |
| **NON-OPERATING EXPENSES** | | | | | | | | | | |
| Depreciation Expense | 15,333 | 16,434 | (6.70%) | 10,311 | 48.71% | 142,170 | 147,906 | (3.88%) | 89,230 | 59.33% |
| Rent Allocation | 0 | 0 | 0.00% | (8,025) | (100.00%) | 0 | 0 | 0.00% | (72,225) | (100.00%) |
| **TOTAL NON-OPERATING EXP** | 15,333 | 16,434 | (6.70%) | 2,286 | 570.73% | 142,170 | 147,906 | (3.88%) | 17,005 | 736.05% |
| **NET OTHER INCOME** | (11,491) | (16,434) | (30.08%) | 1,146 | (1,102.71%) | (103,383) | (147,906) | (30.10%) | 14,505 | (812.74%) |
| **NET PROFIT** | (10,351) | 11,737 | (188.19%) | (29,729) | (65.18%) | (288,716) | (233,725) | 23.53% | 553,657 | (152.15%) |

VOLUSIA PENNYSAVER - DAYTONA
FLUCTUATION ANALYSIS
PERIOD ENDING 09/30/09

| | ACTUAL MONTH OF SEPT 2009 | BUDGET MONTH OF SEPT 2009 | DIFF | PERCENT | |
|---|---|---|---|---|---|
| **OPERATING INCOME** | | | | | |
| DISPLAY ADVERTISING SALES | 180,896 | 187,508 | (6,612) | -3.53% | LOWER SALES THAN EXPECTED DUE TO MARKET CONDITIONS. |
| CLASSIFIED ADVERTISING SALES | 113,203 | 156,695 | (43,492) | -27.76% | LOWER SALES THAN EXPECTED DUE TO MARKET CONDITIONS. |
| CLASSIFIED ONLINE SALES | 15,817 | 23,479 | (7,662) | -32.63% | LOWER SALES THAN EXPECTED DUE TO MARKET CONDITIONS. |
| INSERT SALES | 9,079 | 6,348 | 2,731 | 43.02% | HIGHER SALES THAN EXPECTED. |
| DISCOUNTS AND ALLOWANCES | (5,643) | (20,268) | 14,625 | -72.16% | AUTOMOTIVE DEALER'S CONTRACTS. |
| **OPERATING EXPENSES** | | | | | |
| ADVERTISING SERVICES | 4,843 | 1,080 | 3,763 | 348.43% | WEB SITE ALLOCATION. |
| BAD DEBT EXPENSE | 17,530 | 1,000 | 16,530 | 1653.00% | TIMING OF TRUE-UP OF ALLOWANCE FOR DOUBTFUL ACCOUNTS. |
| DELIVERY EXPENSE | 29,386 | 35,515 | (6,129) | -17.26% | DECREASE IN HARDSHIP AND DISCONTINUED GAS ALLOWANCE. |
| INSURANCE HEALTH INSURANCE | 15,158 | 20,354 | (5,196) | -25.53% | REORGANIZATION. |
| PENSION EXPENSE | 6,067 | - | 6,067 | 0.00% | PENSION EXPENSE ALLOCATION. |
| 401K EXPENSE | - | 3,135 | (3,135) | -100.00% | DISCONTINUED 401K COMPANY MATCH. |
| REPAIRS AND MAINTENANCE | 14,532 | 8,644 | 5,888 | 68.12% | REPAIR & MAINTENANCE AT YONGE ST PREPARING FOR OFFICE RENTAL. |
| SALARIES - CLASSIFIED ADVERTISING | 37,810 | 26,480 | 11,330 | 42.79% | RECLASS OF STAFF FROM G&A TO CLASSIFIED FOR FRONT COUNTER SALES STAFF. |
| SALARIES - GENERAL & ADMIN | 61,455 | 49,427 | 12,028 | 24.33% | RIF PAYOUTS AND RECLASS TO DISPLAY AND CLASSIFIED. |
| SALARIES - PRODUCTION | - | 46,463 | (46,463) | -100.00% | REORGANIZATION. |
| TAXES | 12,658 | 15,487 | (2,829) | -18.27% | REDUCTION IN FORCE. |
| TELEPHONE EXPENSE | 812 | 7,430 | (6,618) | -89.07% | RECLASS IN SEPT OF CPB PHONE BILLS EXPENSED TO DAYTONA IN 2009. |

## WEST VOLUSIA PENNYSAVER
### BUDGET TO ACTUAL VS. PRIOR YEAR COMPARISONS
#### For the Nine Months Ending September 30, 2009

| | ACTUAL September 2009 | BUDGET September 2009 | PERCENT | ACTUAL September 2008 | PERCENT | ACTUAL YTD 2009 | BUDGET YTD 2009 | PERCENT | ACTUAL YTD 2008 | PERCENT |
|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING INCOME** | | | | | | | | | | |
| Display Advertising Sales | 126,381 | 172,184 | (26.60%) | 148,873 | (15.11%) | 1,115,771 | 1,405,279 | (20.60%) | 1,588,833 | (29.77%) |
| Display Online Sales | 1,500 | 650 | 130.77% | 0 | 0.00% | 12,000 | 4,550 | 163.74% | 0 | 0.00% |
| Classified Advertising Sales | 102,259 | 156,695 | (34.74%) | 140,289 | (27.11%) | 973,534 | 1,295,570 | (24.86%) | 1,547,264 | (37.08%) |
| Classified Online Sales | 9,262 | 23,361 | (60.35%) | 0 | 0.00% | 99,255 | 202,347 | (50.95%) | 0 | 0.00% |
| Commercial Printing Sales | 5,500 | 8,470 | (35.06%) | 10,871 | (49.41%) | 14,455 | 24,340 | (40.62%) | 15,663 | (7.71%) |
| Insert Sales | 900 | (3,375) | (126.67%) | 1,955 | (53.96%) | 52,394 | 99,255 | (47.21%) | 75,687 | (30.78%) |
| Discounts and Allowances | | | 0.00% | | 0.00% | (8,313) | (26,325) | (68.42%) | (24,789) | (66.46%) |
| Miscellaneous | | | 0.00% | | 0.00% | 0 | 0 | 0.00% | 21 | (100.00%) |
| Real Estate Sales | 1,804 | 4,200 | (57.05%) | 4,370 | (58.72%) | 21,718 | 37,800 | (42.54%) | 37,378 | (41.90%) |
| CPB Delivery Revenue | 0 | 1,600 | (100.00%) | 0 | 0.00% | 0 | 1,600 | (100.00%) | 1,600 | (100.00%) |
| **TOTAL OPERATING INCOME** | **247,606** | **363,785** | **(31.94%)** | **307,964** | **(19.60%)** | **2,280,814** | **3,024,185** | **(24.58%)** | **3,241,657** | **(29.64%)** |
| | | | | | | | | | | |
| **OPERATING EXPENSES** | | | | | | | | | | |
| Advertising Expense | 566 | 1,103 | (48.69%) | 878 | (35.54%) | 7,317 | 12,127 | (39.66%) | 7,996 | (8.49%) |
| Advertising Services | 3,490 | | 0.00% | 4,197 | (16.85%) | 31,717 | | 0.00% | 37,612 | (15.67%) |
| Bad Debt Expense | 0 | 4,703 | (100.00%) | 2,400 | (100.00%) | (2,159) | | (100.00%) | 33,559 | (106.27%) |
| Bank Charges | 25 | | 0.00% | 5,627 | (99.56%) | 736 | 8,575 | (91.42%) | 46,621 | (98.42%) |
| Collection Expense | 128 | 1,000 | (87.20%) | | 0.00% | 727 | | 0.00% | 1,033 | (29.62%) |
| Commercial Printing Expense | 0 | | 0.00% | 704 | (100.00%) | 16,306 | 25,800 | (36.80%) | 14,023 | 16.28% |
| Temporary Labor | | | 0.00% | | 0.00% | | | 0.00% | | 0.00% |
| Contributions | 0 | | 0.00% | 3,675 | (100.00%) | 425 | 60 | 608.00% | 15,225 | (97.21%) |
| Delivery Expense | 27,758 | 32,800 | (15.37%) | 29,246 | (5.09%) | 238,740 | 255,840 | (6.68%) | 345,716 | (30.94%) |
| Dues and Memberships | 106 | 30 | 253.33% | 142 | (25.35%) | 470 | 2,035 | (76.90%) | 2,635 | (82.16%) |
| Entertainment Expense | 0 | 100 | (100.00%) | | 0.00% | 241 | 570 | (57.74%) | 1,370 | (82.41%) |
| Expendable Equipment | 973 | 2,250 | (56.76%) | 2,191 | (55.59%) | 636 | 970 | (34.33%) | 2,568 | (75.23%) |
| Insert Charges | 3,249 | 2,723 | 19.32% | 4,172 | (22.12%) | 10,666 | 18,900 | (43.57%) | 17,414 | (38.75%) |
| Insurance Liability Insurance | 5,525 | 1,731 | 219.18% | 6,099 | (9.41%) | 28,381 | 24,507 | 15.81% | 37,923 | (25.16%) |
| Insurance Health Insurance | 107 | | 0.00% | | 0.00% | 70,825 | 15,579 | 354.62% | 150,329 | (52.89%) |
| Licenses and Permits | | | 0.00% | 3 | (100.00%) | 155 | 409 | (62.10%) | 320 | (51.56%) |
| Miscellaneous Expenses | | | 0.00% | 796 | 99.21% | 35 | | 0.00% | 33 | 6.06% |
| Office Expense | 1,267 | 636 | 99.21% | | 0.00% | 9,065 | 5,484 | 65.30% | 21,169 | (57.18%) |
| Pension Expense | 5,814 | | 0.00% | 3,479 | 67.12% | 46,516 | | 0.00% | (28,240) | 278.16% |
| 401-K Expense | 0 | 1,112 | (100.00%) | 1,496 | (100.00%) | 4,628 | 10,008 | (57.18%) | 10,499 | (61.31%) |
| Postage Expense | 201 | 50 | 302.00% | 3,013 | (40.62%) | 901 | 250 | 260.40% | 19,434 | (91.42%) |
| Power and Utility | 1,789 | | 0.00% | 1,218 | 78.90% | 14,595 | 7,800 | 87.12% | 10,499 | (24.90%) |
| Printing Expense | 40,143 | 50,154 | (19.96%) | 62,289 | (35.53%) | 411,201 | 557,089 | (26.19%) | 650,639 | (36.80%) |
| Production Material Expense | | | 0.00% | 1,218 | (100.00%) | 1,565 | | 0.00% | 7,214 | (78.31%) |
| Professional Fees | 1,082 | 1,122 | (3.57%) | 1,344 | (19.49%) | 21,657 | 36,553 | (40.20%) | 35,473 | (38.38%) |
| Promotion Expense | 3,394 | 3,787 | (10.38%) | 3,450 | (1.62%) | 13,012 | 33,759 | (61.46%) | 46,873 | (72.24%) |
| Rent Expense | 8,658 | 6,538 | 32.43% | 7,744 | 11.80% | 38,877 | 58,842 | 52.85% | 61,747 | 45.67% |
| Repairs and Maintenance | 2,960 | 3,313 | (10.65%) | 4,933 | (40.00%) | (14,402) | 28,815 | 34.02% | 50,597 | (43.67%) |
| Salaries - PTO | 0 | | 0.00% | | 0.00% | 202,190 | | 0.00% | 3,384 | (525.59%) |
| Salaries - Display Advertising | 21,101 | 29,014 | (27.27%) | 45,596 | (53.72%) | 153,853 | 253,251 | (20.16%) | 352,493 | (42.64%) |
| Salaries - Classified Advertising | 11,829 | 15,277 | (22.57%) | 40,057 | (70.47%) | 56,159 | 162,345 | (5.23%) | 388,543 | (58.25%) |
| Salaries - Circulation | 4,153 | 9,397 | (55.81%) | 8,374 | (50.41%) | 60,531 | 89,374 | (37.16%) | 79,084 | (28.99%) |
| Salaries - General & Admin | 0 | | 0.00% | 20,027 | (100.00%) | 38,850 | 21,462 | 182.04% | 170,168 | (64.43%) |
| Salaries - Production | 2,839 | 4,263 | (33.40%) | 10,870 | (73.88%) | | | 0.00% | 99,178 | (60.83%) |
| Taxes | 4,634 | 1,360 | 240.74% | 5,557 | (16.61%) | 45,279 | 41,675 | (6.78%) | 51,339 | (11.84%) |
| Telephone Expense | 1,937 | 5,574 | (65.25%) | 5,120 | (62.17%) | 22,300 | 13,335 | 239.55% | 40,677 | (45.17%) |
| Travel Expense | 0 | | 0.00% | 2,210 | (100.00%) | | 43,686 | (48.85%) | 19,890 | (100.00%) |
| Rent Allocation Expense | | | 0.00% | | 0.00% | | | 0.00% | | 0.00% |
| **TOTAL OPERATING EXPENSES** | **153,728** | **179,037** | **(14.14%)** | **301,389** | **(48.99%)** | **1,621,854** | **1,770,997** | **(8.42%)** | **2,960,042** | **(45.21%)** |
| | | | | | | | | | | |
| **NET OPERATING INCOME** | **93,878** | **184,748** | **(49.19%)** | **6,575** | **1,327.80%** | **658,960** | **1,253,188** | **(47.42%)** | **281,615** | **133.99%** |

WEST VOLUSIA PENNYSAVER
BUDGET TO ACTUAL VS. PRIOR YEAR COMPARISONS
For the Nine Months Ending September 30, 2009

| | ACTUAL September 2009 | BUDGET September 2009 | PERCENT | ACTUAL September 2008 | PERCENT | ACTUAL YTD 2009 | BUDGET YTD 2009 | PERCENT | ACTUAL YTD 2008 | PERCENT |
|---|---|---|---|---|---|---|---|---|---|---|
| **NON-OPERATING INCOME** | | | | | | | | | | |
| Other Income | 0 | 0 | 0.00% | 21 | (100.00%) | 806 | 0 | 0.00% | 1,827 | (55.88%) |
| Bad Debt Recovery | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 884 | (100.00%) |
| Gain/(Loss) on Sale of Fixed Assets | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 430 | (100.00%) |
| **TOTAL NON-OPERATING INC** | 0 | 0 | 0.00% | 21 | (100.00%) | 806 | 0 | 0.00% | 3,141 | (74.34%) |
| **NON-OPERATING EXPENSES** | | | | | | | | | | |
| Depreciation Expense | 4,404 | 2,181 | 101.93% | 3,325 | 32.45% | 39,586 | 19,629 | 101.67% | 29,552 | 33.95% |
| Rent Allocation | 0 | 0 | 0.00% | (2,210) | (100.00%) | 0 | 0 | 0.00% | (19,890) | (100.00%) |
| **TOTAL NON-OPERATING EXP** | 4,404 | 2,181 | 101.93% | 1,115 | 294.98% | 39,586 | 19,629 | 101.67% | 9,662 | 309.71% |
| **NET OTHER INCOME** | (4,404) | (2,181) | (50.99%) | (1,094) | 302.56% | (38,780) | (19,629) | 97.56% | (6,521) | 494.69% |
| **NET PROFIT** | 89,474 | 182,567 | | 5,481 | 1,532.44% | 620,180 | 1,233,559 | (49.72%) | 275,094 | 125.44% |

**VOLUSIA PENNYSAVER - WEST VOLUSIA**
**FLUCTUATION ANALYSIS**
**PERIOD ENDING 09/30/09**

| | ACTUAL MONTH OF SEPT 2009 | BUDGET MONTH OF SEPT 2009 | DIFF | PERCENT | |
|---|---|---|---|---|---|
| **OPERATING INCOME** | | | | | |
| DISPLAY ADVERTISING SALES | 126,381 | 172,184 | (45,803) | -26.60% | LOWER SALES THAN EXPECTED DUE TO MARKET CONDITIONS. |
| CLASSIFIED ADVERTISING SALES | 102,259 | 156,695 | (54,436) | -34.74% | LOWER SALES THAN EXPECTED DUE TO MARKET CONDITIONS. |
| CLASSIFIED ONLINE SALES | 9,262 | 23,361 | (14,099) | -60.35% | LOWER SALES THAN EXPECTED DUE TO MARKET CONDITIONS. |
| DISCOUNTS AND ALLOWANCES | 900 | (3,375) | 4,275 | -126.67% | WRITE-OFF OF SMALL CREDIT BALANCES. |
| REAL ESTATE SALES | 1,804 | 4,200 | (2,396) | -57.05% | DISCONTINUED PRODUCT. |
| | | | | | |
| **OPERATING EXPENSES** | | | | | |
| ADVERTISING SERVICES | 3,490 | - | 3,490 | 0.00% | WEB SITE ALLOCATION. |
| BAD DEBT EXPENSE | - | 4,703 | (4,703) | -100.00% | BAD DEBT EXPENSE ALLOCATION REFLECTED ON DAYTONA ONLY. |
| DELIVERY EXPENSE | 27,758 | 32,800 | (5,042) | -15.37% | DECREASE IN HARDSHIP AND DISCONTINUED GAS ALLOWANCE. |
| INSURANCE HEALTH INSURANCE | 5,525 | 1,731 | 3,794 | 219.18% | RIF EMPLOYEES' HEALTH INSURANCE. |
| PENSION EXPENSE | 5,814 | - | 5,814 | 0.00% | PENSION EXPENSE ALLOCATION. |
| PRINTING EXPENSE | 40,143 | 50,154 | (10,011) | -19.96% | DECREASE IN NEWSPRINT COST AND NUMBER OF PAGES PRINTED. |
| RENT EXPENSE | 8,658 | 6,538 | 2,120 | 32.43% | ADDITIONAL BUILDING RENT. |
| SALARIES - DISPLAY ADVERTISING | 21,101 | 29,014 | (7,913) | -27.27% | DECREASED SALARY & COMMISSIONS. |
| SALARIES - CLASSIFIED ADVERTISING | 11,829 | 15,277 | (3,448) | -22.57% | CONSOLIDATION. |
| SALARIES - CIRCULATION | 4,153 | 9,397 | (5,244) | -55.81% | DECREASED SALARY. |
| TELEPHONE EXPENSE | 4,634 | 1,360 | 3,274 | 240.74% | ADDITIONAL TELEPHONE LINES FOR INTERNET/EMAIL ACCESS. |
| TRAVEL EXPENSE | 1,937 | 5,574 | (3,637) | -65.25% | DECREASE IN FLEET EXPENSE, OFFICE TRAVEL, & MGR TRAVEL EXP. |

## NEW SMYRNA PENNYSAVER
### BUDGET TO ACTUAL VS. PRIOR YEAR COMPARISONS
#### For the Nine Months Ending September 30, 2009

| | ACTUAL September 2009 | BUDGET September 2009 | PERCENT | ACTUAL September 2008 | PERCENT | ACTUAL YTD 2009 | BUDGET YTD 2009 | PERCENT | ACTUAL YTD 2008 | PERCENT |
|---|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| **OPERATING INCOME** | | | | | | | | | | |
| Display Advertising Sales | 68,925 | 86,009 | (19.86%) | 71,065 | (3.01%) | 594,217 | 706,622 | (15.91%) | 782,395 | (24.05%) |
| Display Online Sales | | 650 | (100.00%) | 0 | 0.00% | | 4,550 | (100.00%) | 0 | 0.00% |
| Classified Advertising Sales | 31,483 | 50,820 | (38.05%) | 44,817 | (29.75%) | 299,892 | 388,629 | (22.83%) | 413,495 | (27.47%) |
| Classified Online Sales | 4,096 | 7,684 | (46.69%) | 0 | (100.00%) | 50,457 | 65,552 | (24.03%) | 0 | 0.00% |
| Commercial Printing Sales | 0 | 7,000 | (100.00%) | 6,995 | (100.00%) | 23,597 | 47,000 | (49.79%) | 18,359 | 28.53% |
| Insert Sales | 3,769 | 4,523 | (16.67%) | 4,554 | (17.24%) | 31,178 | 35,406 | (11.94%) | 42,871 | (27.27%) |
| Discounts and Allowances | (1,615) | (500) | 223.00% | (474) | 240.72% | (16,251) | (4,500) | 261.13% | (2,541) | 539.55% |
| Miscellaneous | | | 0.00% | 5 | (100.00%) | | | 0.00% | 84 | (100.00%) |
| CPB Delivery Revenue | | 14,040 | (100.00%) | 13,038 | (100.00%) | | 14,040 | (100.00%) | 13,038 | (100.00%) |
| **TOTAL OPERATING INCOME** | 106,658 | 170,226 | (37.34%) | 140,000 | (23.82%) | 983,090 | 1,258,299 | (21.87%) | 1,267,701 | (22.45%) |
| **OPERATING EXPENSES** | | | | | | | | | | |
| Advertising Expense | 0 | 0 | 0.00% | 0 | 0.00% | 687 | 3,000 | (77.10%) | 2,552 | (73.08%) |
| Advertising Services | 950 | 0 | 0.00% | 1,178 | (19.35%) | 8,986 | 0 | 0.00% | 12,858 | (30.11%) |
| Bad Debt Expense | 0 | 609 | (100.00%) | 250 | (100.00%) | (1,108) | 5,481 | (120.22%) | 1,086 | (202.03%) |
| Bank Charges | 0 | 0 | 0.00% | 1,969 | (100.00%) | 196 | 1,850 | (89.41%) | 16,209 | (98.79%) |
| Collection Expense | 20 | 0 | 0.00% | 0 | 0.00% | 184 | 0 | 0.00% | (162) | (213.58%) |
| Commercial Printing Expense | 1,197 | 4,000 | (70.08%) | 3,920 | (69.46%) | 12,590 | 21,900 | (42.51%) | 10,586 | 18.93% |
| Temporary Labor | 0 | 0 | 0.00% | 0 | 0.00% | 60 | 0 | 0.00% | 0 | 0.00% |
| Contributions | 0 | 0 | 0.00% | 0 | 0.00% | 90 | 0 | 0.00% | 890 | (89.89%) |
| Delivery Expense | 9,615 | 12,075 | (20.37%) | 9,790 | (1.79%) | 77,136 | 94,185 | (18.10%) | 89,880 | (14.18%) |
| CPB Delivery Expense | 0 | 9,000 | (100.00%) | 8,051 | (100.00%) | 0 | 9,000 | (100.00%) | 8,051 | (100.00%) |
| Dues and Memberships | 0 | 0 | 0.00% | 0 | 0.00% | 772 | 1,462 | (47.20%) | 1,249 | (38.19%) |
| Entertainment Expense | 0 | 30 | (100.00%) | 75 | (100.00%) | 274 | 270 | 1.48% | 1,009 | (72.84%) |
| Expendable Equipment | 0 | 100 | (100.00%) | 0 | 0.00% | 63 | 63 | 0.00% | 1,503 | (95.81%) |
| Insert Charges | 577 | 865 | (33.23%) | 685 | (15.77%) | 5,333 | 6,093 | (12.47%) | 7,019 | (24.02%) |
| Insurance Liability Insurance | 1,354 | 894 | 51.45% | 1,431 | (5.38%) | 11,907 | 8,046 | 47.99% | 13,032 | (8.63%) |
| Insurance Health Insurance | 3,742 | 2,563 | 46.00% | 2,500 | 49.68% | 35,858 | 23,067 | 55.45% | 47,130 | (23.92%) |
| Licenses and Permits | 105 | 0 | 0.00% | 0 | 0.00% | 148 | 117 | 26.50% | 191 | (22.51%) |
| Miscellaneous Expenses | 0 | 13 | (100.00%) | 13 | (100.00%) | 34 | 117 | (70.94%) | 349 | (90.26%) |
| Office Expense | 2,275 | 406 | 460.34% | 1,474 | 54.49% | 6,122 | 3,654 | 67.54% | 7,132 | (14.16%) |
| Pension Expense | 0 | 0 | 0.00% | 0 | 0.00% | 18,202 | 0 | 0.00% | (9,761) | (286.48%) |
| 401-K Expense | 55 | 795 | (93.08%) | 1,206 | (95.44%) | 2,284 | 7,155 | (68.06%) | 8,292 | (72.46%) |
| Postage Expense | 420 | 50 | 740.00% | 1,251 | (66.43%) | 2,951 | 6,399 | (53.88%) | 2,723 | 8.37% |
| Power and Utility Expense | 0 | 819 | (100.00%) | 1,059 | (100.00%) | 1,423 | 9,531 | (85.07%) | 10,585 | (86.56%) |
| Printing Expense | 13,708 | 14,330 | (4.34%) | 14,622 | (6.25%) | 121,755 | 146,931 | (17.13%) | 152,659 | (20.24%) |
| Production Mail Mail Expense | 0 | 0 | 0.00% | (8) | (100.00%) | (303) | 0 | 0.00% | 2,842 | (110.66%) |
| Professional Fees | 672 | 697 | (3.59%) | 779 | (13.74%) | 10,820 | 17,487 | (38.13%) | 15,277 | (29.17%) |
| Promotion Expense | 1,808 | 1,545 | 17.02% | 0 | 0.00% | 6,721 | 7,934 | (15.29%) | 1,018 | 560.22% |
| Rent Expense | 1,938 | 1,938 | 0.00% | 2,121 | (8.63%) | 18,525 | 18,066 | 2.55% | 19,794 | (6.41%) |
| Repairs and Maintenance | 1,117 | 1,509 | (25.98%) | 2,555 | (56.28%) | 14,030 | 12,854 | 9.15% | 20,734 | (32.33%) |
| Salaries - PTO | 0 | 0 | 0.00% | 0 | 0.00% | (6,437) | 0 | (100.00%) | 4,744 | (235.69%) |
| Salaries - Display Advertising | 19,494 | 24,301 | (19.78%) | 16,879 | 15.49% | 210,814 | 206,239 | 2.22% | 167,064 | 26.19% |
| Salaries - Classified Advertising | 9,977 | 9,336 | 6.86% | 12,388 | (19.46%) | 67,657 | 83,801 | (19.36%) | 96,265 | (29.72%) |
| Salaries - Circulation | 3,475 | 2,760 | 25.91% | 2,728 | 27.38% | 23,542 | 24,840 | (5.23%) | 26,666 | (11.72%) |
| Salaries - General & Admin | 0 | 0 | 0.00% | 2,139 | (100.00%) | 0 | 0 | (100.00%) | 141,254 | (100.00%) |
| Salaries - Production | 0 | 0 | 0.00% | 8,344 | (100.00%) | 0 | 0 | (100.00%) | 81,503 | (100.00%) |
| Taxes | 2,390 | 2,865 | (16.58%) | 3,838 | (37.73%) | 24,049 | 24,779 | (2.95%) | 40,061 | (39.97%) |
| Telephone Expense | 1,043 | 1,610 | (35.22%) | 2,040 | (48.87%) | 17,919 | 12,690 | 41.21% | 19,707 | (9.07%) |
| Travel Expense | 901 | 1,760 | (48.81%) | 1,225 | (26.45%) | 8,866 | 13,728 | (35.42%) | 14,466 | (38.71%) |
| **TOTAL OPERATING EXPENSES** | 76,833 | 94,929 | (19.06%) | 113,452 | (32.28%) | 701,114 | 762,469 | (8.05%) | 1,036,457 | (32.35%) |
| **NET OPERATING INCOME** | 29,825 | 75,297 | (60.39%) | 26,548 | 12.34% | 281,976 | 495,830 | (43.13%) | 231,244 | 21.94% |

**NEW SMYRNA PENNYSAVER**
**BUDGET TO ACTUAL VS. PRIOR YEAR COMPARISONS**
For the Nine Months Ending September 30, 2009

| | ACTUAL September 2009 | BUDGET September 2009 | PERCENT | ACTUAL September 2008 | PERCENT | ACTUAL YTD 2009 | BUDGET YTD 2009 | PERCENT | ACTUAL YTD 2008 | PERCENT |
|---|---|---|---|---|---|---|---|---|---|---|
| **NON-OPERATING INCOME** | | | | | | | | | | |
| Other Income | 0 | 0 | 0.00% | (5) | (100.00%) | 29 | 0 | 0.00% | 1,531 | (98.11%) |
| Bad Debt Recovery | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 234 | (100.00%) |
| Gain/(Loss) on Sale of Fixed Assets | 0 | 0 | 0.00% | 0 | 0.00% | 2,800 | 0 | 0.00% | 144 | 1,844.44% |
| **TOTAL NON-OPERATING INC** | 0 | 0 | 0.00% | (5) | (100.00%) | 2,829 | 0 | 0.00% | 1,909 | 48.19% |
| **NON-OPERATING EXPENSES** | | | | | | | | | | |
| Depreciation Expense | 1,441 | 1,109 | 29.94% | 1,297 | 11.10% | 12,934 | 9,981 | 29.59% | 11,482 | 12.65% |
| **TOTAL NON-OPERATING EXP** | 1,441 | 1,109 | 29.94% | 1,297 | 11.10% | 12,934 | 9,981 | 29.59% | 11,482 | 12.65% |
| **NET OTHER INCOME** | (1,441) | (1,109) | 29.94% | (1,302) | 10.68% | (10,105) | (9,981) | 1.24% | (9,573) | 5.56% |
| **NET PROFIT** | 28,384 | 74,188 | (61.74%) | 25,246 | 12.43% | 271,871 | 485,849 | (44.04%) | 221,671 | 22.65% |

**VOLUSIA PENNYSAVER - NEW SMYRNA**
**FLUCTUATION ANALYSIS**
**PERIOD ENDING 09/30/09**

| | ACTUAL MONTH OF SEPT 2009 | BUDGET MONTH OF SEPT 2009 | DIFF | PERCENT | |
|---|---|---|---|---|---|
| **OPERATING INCOME** | | | | | |
| DISPLAY ADVERTISING SALES | 68,925 | 86,009 | (17,084) | -19.86% | LOWER SALES THAN EXPECTED DUE TO MARKET CONDITIONS. |
| CLASSIFIED ADVERTISING SALES | 31,483 | 50,820 | (19,337) | -38.05% | LOWER SALES THAN EXPECTED DUE TO MARKET CONDITIONS. |
| CLASSIFIED ONLINE SALES | 4,096 | 7,684 | (3,588) | -46.69% | LOWER SALES THAN EXPECTED DUE TO MARKET CONDITIONS. |
| COMMERCIAL PRINTING SALES | - | 7,000 | (7,000) | -100.00% | LOST RADIO DISNEY FLYERS ACCOUNT. |
| CPB DELIVERY REVENUE | - | 14,040 | (14,040) | -100.00% | NO PHONE BOOK DELIVERY BY NSB PS THIS YEAR. |
| **OPERATING EXPENSES** | | | | | |
| ADVERTISING SERVICES | 950 | - | 950 | 0.00% | WEB SITE ALLOCATION. |
| COMMERCIAL PRINTING EXPENSE | 1,197 | 4,000 | (2,803) | -70.08% | ONLY PDP'S PRINTED - NO COMMERCIAL PRINTING JOBS. |
| DELIVERY EXPENSE | 9,615 | 12,075 | (2,460) | -20.37% | DECREASE IN HARDSHIP, DISCONTINUED GAS ALLOWANCE AND CONSOLIDATED 3 ROUTES. |
| CPB DELIVERY EXPENSE | - | 9,000 | (9,000) | -100.00% | NO PHONE BOOK DELIVERY BY NSB PS THIS YEAR. |
| PENSION EXPENSE | NO PHONE BOOK | - | - | 0.00% | PENSION EXPENSE ALLOCATION. |
| PRINTING EXPENSE | 13,708 | 14,330 | (622) | -4.34% | DECREASE IN NEWSPRINT COST AND NUMBER OF PAGES PRINTED. |
| SALARIES - DISPLAY ADVERTISING | 19,494 | 24,301 | (4,807) | -19.78% | REDUCTION IN STAFF. |

## PUTNAM PENNYSAVER
### BUDGET TO ACTUAL VS. PRIOR YEAR COMPARISONS
### For the Nine Months Ending September 30, 2009

| | ACTUAL September 2009 | BUDGET September 2009 | PERCENT | ACTUAL September 2008 | PERCENT | ACTUAL YTD 2009 | PERCENT | BUDGET YTD 2009 | PERCENT | ACTUAL YTD 2008 | PERCENT |
|---|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| **OPERATING INCOME** | | | | | | | | | | | |
| Display Advertising Sales | 17,168 | 26,854 | (36.07%) | 19,808 | (13.33%) | 179,186 | (23.69%) | 234,814 | (7.34%) | 253,415 | (29.29%) |
| Classified Advertising Sales | 4,095 | 2,929 | 39.81% | 5,731 | (28.55%) | 42,705 | (11.68%) | 48,355 | (11.73%) | 54,782 | (22.05%) |
| Classified Online Sales | 407 | 1,526 | (73.33%) | 0 | 0.00% | 4,303 | (67.44%) | 13,216 | — | 605 | 610.34% |
| Commercial Printing Sales | 0 | 0 | 0.00% | 0 | 0.49% | 32,378 | (7.49%) | 35,000 | (33.25%) | 52,438 | (38.25%) |
| Insert Sales | 8,792 | 8,597 | 2.27% | 7,938 | 10.76% | 66,299 | (3.95%) | 69,025 | (1.51%) | 70,080 | (4.70%) |
| Discounts and Allowances | 0 | (500) | (100.00%) | (534) | (100.00%) | (3,803) | (2.49%) | (3,900) | (17.98%) | (4,755) | (20.02%) |
| **TOTAL OPERATING INCOME** | 30,462 | 39,406 | (22.70%) | 32,943 | (7.53%) | 321,558 | (19.09%) | 397,410 | (6.70%) | 425,960 | (24.51%) |
| **OPERATING EXPENSES** | | | | | | | | | | | |
| Advertising Expense | 500 | 677 | (26.14%) | 427 | 17.10% | 4,917 | (31.64%) | 7,193 | 83.17% | 3,927 | 25.21% |
| Advertising Services | 300 | 0 | 0.00% | 615 | (51.22%) | 5,217 | 383.06% | 1,080 | (157.22%) | 6,053 | (13.81%) |
| Bad Debt Expense | 0 | 120 | (100.00%) | 125 | (100.00%) | (618) | (100.00%) | 310 | — | (87) | — |
| Bank Charges | 0 | 0 | 0.00% | 492 | (100.00%) | 277 | (10.65%) | 0 | (100.00%) | 105 | 163.81% |
| Collection Expense | 0 | 0 | 0.00% | 3 | (100.00%) | 0 | 0.00% | 0 | 0.00% | 0 | 0.00% |
| Commercial Printing Expense | 0 | 0 | 0.00% | 0 | 0.00% | 11,504 | (28.10%) | 16,000 | (16.44%) | 19,147 | (39.91%) |
| Temporary Labor | 0 | 0 | 0.00% | 0 | 0.00% | 1,000 | 0.00% | 0 | (100.00%) | 4,134 | (75.81%) |
| Delivery Expense | 7,792 | 11,385 | (31.66%) | 8,289 | (6.00%) | 66,347 | (25.29%) | 88,803 | 14.53% | 77,534 | (14.43%) |
| Dues and Memberships | 34 | 25 | 70.00% | 5 | (100.00%) | 82 | (67.20%) | 250 | 216.46% | 79 | 3.80% |
| Entertainment Expense | 0 | 20 | (100.00%) | 36 | 0.00% | 291 | 61.67% | 180 | (37.28%) | 287 | 1.39% |
| Expendable Equipment | 100 | 100 | (100.00%) | 0 | 0.00% | 0 | 0.00% | 900 | 10.29% | 816 | (100.00%) |
| Insert Charges | 1,445 | 1,644 | (12.10%) | 1,247 | 15.88% | 10,960 | (9.14%) | 12,062 | 5.46% | 11,437 | (4.17%) |
| Insurance Liability Insurance | 519 | 456 | 13.82% | 681 | (23.79%) | 4,583 | 11.67% | 4,104 | (33.66%) | 6,186 | (25.91%) |
| Insurance Health Insurance | 2,252 | 1,702 | 32.31% | 1,661 | 35.58% | 21,943 | 43.25% | 15,318 | (44.78%) | 27,740 | (20.90%) |
| Licenses and Permits | 0 | 0 | 0.00% | 4 | (100.00%) | 14 | (88.14%) | 118 | 293.33% | 30 | (53.33%) |
| Miscellaneous Expenses | 0 | 0 | 0.00% | 0 | (100.00%) | 4 | 0.00% | 0 | 0.00% | 0 | 98.60% |
| Meetings/Seminars | 0 | 4 | (100.00%) | 112 | 0.00% | 0 | (100.00%) | 36 | (87.37%) | 285 | 0.00% |
| Office Expense | 758 | 185 | 0.00% | 438 | (100.00%) | 2,023 | 13.33% | 1,785 | (16.55%) | 2,139 | (5.42%) |
| Pension Expense | 0 | 0 | (100.00%) | 308 | 0.00% | 6,078 | 0.00% | 0 | (100.00%) | (3,254) | (286.79%) |
| 401-K Expense | 19 | 59 | 0.00% | 544 | (100.00%) | 275 | (48.21%) | 0 | (100.00%) | 3,347 | (91.78%) |
| Postage Expense | 379 | 530 | (28.49%) | 0 | (93.83%) | 19 | (87.33%) | 531 | (36.33%) | 834 | (97.18%) |
| Power and Utility Expense | 9,251 | 8,598 | 7.59% | 8,941 | 3.47% | 81,738 | (24.19%) | 83,466 | (2.67%) | 85,755 | (4.68%) |
| Printing Expense | 8 | 0 | 0.00% | 0 | 0.00% | 3,275 | (27.07%) | 4,320 | (3.07%) | 4,457 | (26.52%) |
| Production Material Expense | 545 | 553 | (1.45%) | 556 | (1.98%) | 0 | 0.00% | 0 | (100.00%) | 547 | (100.00%) |
| Professional Fees | 0 | 0 | (100.00%) | 0 | 0.00% | 6,482 | (22.13%) | 8,324 | 4.48% | 7,967 | (18.64%) |
| Promotion Expense | 0 | 580 | 15.31% | 166 | 866.27% | 341 | (93.21%) | 5,024 | 789.20% | 565 | (39.65%) |
| Rent Expense | 1,604 | 1,391 | 14.69% | 2,094 | (60.84%) | 15,783 | 26.07% | 12,519 | 716.63% | 1,533 | 929.55% |
| Repairs and Maintenance | 820 | 715 | 0.00% | 0 | 0.00% | 7,147 | 12.75% | 6,339 | (45.14%) | 11,555 | (38.15%) |
| Salaries - PTO | 0 | 0 | 492.50% | 0 | (16.42%) | 1,120 | 0.00% | 0 | (100.00%) | 99 | 1,031.31% |
| Salaries - Display Advertising | 23,155 | 3,908 | 492.50% | 27,705 | (16.42%) | 79,555 | 128.02% | 34,890 | (55.27%) | 77,995 | 2.00% |
| Salaries - Classified Advertising | 3,614 | 3,155 | 14.55% | 872 | 314.45% | 28,449 | 1.32% | 28,077 | 15.62% | 24,283 | 17.16% |
| Salaries - Circulation | 2,145 | 2,250 | (4.67%) | 2,251 | (4.71%) | 17,988 | (7.21%) | 19,386 | (7.03%) | 20,853 | (13.74%) |
| Salaries - General & Admin | 4,868 | 4,868 | 0.00% | 6,920 | (100.00%) | 3,193 | (92.71%) | 43,806 | (20.71%) | 55,244 | (94.22%) |
| Salaries - Production | 0 | 0 | 0.00% | 5,306 | (100.00%) | 0 | 0.00% | 0 | (100.00%) | 36,216 | (100.00%) |
| Taxes | 2,217 | 1,089 | 103.58% | 2,751 | (19.41%) | 9,700 | (0.36%) | 9,735 | (43.99%) | 17,382 | (44.20%) |
| Telephone Expense | 1,347 | 1,500 | (10.20%) | 530 | 154.15% | 13,247 | 13.22% | 11,700 | 124.44% | 5,213 | 154.15% |
| Travel Expense | 1,392 | 1,539 | 9.55% | 1,949 | (28.58%) | 13,083 | 2.20% | 12,801 | (33.10%) | 19,136 | (31.63%) |
| Rent Allocation Expense | 0 | 0 | 0.00% | 625 | (100.00%) | 0 | 0.00% | 0 | 0.00% | 5,625 | (100.00%) |
| **TOTAL OPERATING EXPENSES** | 60,096 | 47,053 | 27.72% | 75,663 | (20.57%) | 416,023 | (3.21%) | 429,807 | (20.21%) | 538,679 | (22.77%) |
| **NET OPERATING INCOME** | (29,634) | (7,647) | 287.52% | (42,720) | (30.63%) | (94,465) | 191.59% | (32,397) | (71.26%) | (112,719) | (16.19%) |

PUTNAM PENNYSAVER
BUDGET TO ACTUAL VS. PRIOR YEAR COMPARISONS
For the Nine Months Ending September 30, 2009

| | ACTUAL September 2009 | BUDGET September 2009 | PERCENT | ACTUAL September 2008 | PERCENT | ACTUAL YTD 2009 | BUDGET YTD 2009 | PERCENT | ACTUAL YTD 2008 | PERCENT |
|---|---|---|---|---|---|---|---|---|---|---|
| **NON-OPERATING INCOME** | | | | | | | | | | |
| Other Income | 0 | 0 | 0.00% | 0 | 0.00% | 16 | 0 | 0.00% | 24 | (33.33%) |
| **TOTAL NON-OPERATING INC** | 0 | 0 | 0.00% | 0 | 0.00% | 16 | 0 | 0.00% | 24 | (33.33%) |
| **NON-OPERATING EXPENSES** | | | | | | | | | | |
| Depreciation Expense | 705 | 499 | 41.28% | 521 | 35.32% | 6,400 | 4,491 | 42.51% | 5,172 | 23.74% |
| Rent Allocation | 0 | 0 | 0.00% | (625) | (100.00%) | 0 | 0 | 0.00% | (5,625) | (100.00%) |
| **TOTAL NON-OPERATING EXP** | 705 | 499 | 41.28% | (104) | (777.88%) | 6,400 | 4,491 | 42.51% | (453) | (1,512.80%) |
| **NET OTHER INCOME** | (705) | (499) | 41.28% | 104 | (777.88%) | (6,384) | (4,491) | 42.15% | 477 | (1,438.36%) |
| **NET PROFIT** | (30,339) | (8,146) | 272.44% | (42,616) | (28.81%) | (100,849) | (36,888) | 173.39% | (112,242) | (10.15%) |

VOLUSIA PENNYSAVER - PUTNAM
FLUCTUATION ANALYSIS
PERIOD ENDING 09/30/09

| | ACTUAL MONTH OF SEPT 2009 | BUDGET MONTH OF SEPT 2009 | DIFF | PERCENT | |
|---|---|---|---|---|---|
| **OPERATING INCOME** | | | | | |
| DISPLAY ADVERTISING SALES | 17,168 | 26,854 | (9,686) | -36.07% | LOWER SALES THAN EXPECTED DUE TO MARKET CONDITIONS. |
| | | | | | |
| **OPERATING EXPENSES** | | | | | |
| DELIVERY EXPENSE | 7,792 | 11,385 | (3,593) | -31.56% | DECREASE IN HARDSHIP. |
| SALARIES - DISPLAY ADVERTISING | 23,155 | 3,908 | 19,247 | 492.50% | RIF PAYOUT AND RECLASS SALARY AND COMMISSIONS FROM G&A. |
| SALARIES - GENERAL & ADMIN | - | 4,868 | (4,868) | -100.00% | RECLASS SALARY AND COMMISSIONS TO DISPLAY. |

**ST JOHN'S PENNYSAVER**
**BUDGET TO ACTUAL VS. PRIOR YEAR COMPARISONS**
**For the Nine Months Ending September 30, 2009**

| | ACTUAL September 2009 | BUDGET September 2009 | PERCENT | ACTUAL September 2008 | PERCENT | ACTUAL YTD 2009 | BUDGET YTD 2009 | PERCENT | ACTUAL YTD 2008 | PERCENT |
|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING INCOME** | | | | | | | | | | |
| Display Advertising Sales | 7,566 | 13,552 | (44.17%) | 15,942 | (52.54%) | 107,494 | 131,102 | (18.01%) | 206,102 | (47.84%) |
| Display Online Sales | 0 | 250 | (100.00%) | 0 | 0.00% | 0 | 1,250 | (100.00%) | 0 | 0.00% |
| Classified Advertising Sales | 3,983 | 8,131 | (51.01%) | 9,509 | (58.11%) | 40,578 | 64,326 | (36.92%) | 82,239 | (50.66%) |
| Classified Online Sales | 386 | 852 | (54.69%) | 0 | 0.00% | 3,937 | 9,265 | (57.51%) | 0 | 0.00% |
| Commercial Printing Sales | 0 | 0 | 0.00% | 0 | 0.00% | 2,012 | 20,000 | (89.94%) | 0 | 0.00% |
| Insert Sales | 0 | 0 | 0.00% | 958 | (100.00%) | 360 | 0 | 0.00% | 11,805 | (96.95%) |
| Discounts and Allowances | (114) | (250) | (54.40%) | 0 | 0.00% | (3,348) | (2,250) | 48.80% | (1,920) | 74.38% |
| CPB Delivery Revenue | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 39,991 | (100.00%) |
| **TOTAL OPERATING INCOME** | 11,821 | 22,535 | (47.54%) | 26,409 | (55.24%) | 151,033 | 223,593 | (32.45%) | 338,217 | (55.34%) |
| **OPERATING EXPENSES** | | | | | | | | | | |
| Advertising Expense | 802 | 22 | 3,545.45% | 22 | 3,545.45% | 7,494 | 598 | 1,153.18% | 773 | 869.47% |
| Advertising Services | 360 | 0 | 0.00% | 360 | 0.00% | 3,240 | 0 | 0.00% | 3,480 | (6.90%) |
| Bad Debt Expense | 0 | 1,047 | (100.00%) | 125 | (100.00%) | (2,665) | 9,423 | (128.28%) | 1,614 | (265.12%) |
| Bank Charges | 0 | 0 | 0.00% | 500 | (100.00%) | 352 | 235 | 38.00% | 5,872 | (94.01%) |
| Collection Expense | 79 | 0 | 0.00% | 0 | 0.00% | 200 | 0 | 0.00% | 0 | 0.00% |
| Commercial Printing Expense | 0 | 0 | 0.00% | 0 | 0.00% | 4,377 | 7,000 | (37.47%) | 0 | 0.00% |
| Temporary Labor | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 1,617 | (100.00%) |
| Delivery Expense | 2,381 | 2,456 | (3.05%) | 8,046 | (70.41%) | 20,894 | 23,172 | (9.83%) | 57,294 | (63.53%) |
| CPB Delivery Expense | 0 | 0 | 0.00% | 326 | (100.00%) | 0 | 0 | 0.00% | 28,288 | (100.00%) |
| Dues and Memberships | 0 | 0 | 0.00% | (9) | (100.00%) | 50 | 300 | (83.33%) | 57 | (12.28%) |
| Entertainment Expense | 0 | 0 | 0.00% | 35 | (100.00%) | 0 | 0 | 0.00% | 244 | (100.00%) |
| Expendable Equipment | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 764 | (100.00%) |
| Insert Charges | 35 | 0 | 0.00% | 136 | (74.26%) | 198 | 0 | 0.00% | 1,836 | (89.22%) |
| Insurance Liability Insurance | 355 | 506 | (29.84%) | 715 | (50.35%) | 3,140 | 4,554 | (31.05%) | 6,473 | (51.49%) |
| Insurance Health Insurance | 1,276 | 912 | 39.91% | 890 | 43.37% | 13,326 | 8,208 | 62.35% | 17,496 | (23.83%) |
| Licenses and Permits | 22 | 0 | 0.00% | 22 | 0.00% | 0 | 0 | 0.00% | 197 | (88.83%) |
| Miscellaneous Expenses | 22 | 9 | (100.00%) | 17 | (100.00%) | 0 | 81 | (100.00%) | 160 | (100.00%) |
| Office Expense | 506 | 0 | 0.00% | 261 | (100.00%) | 262 | 60 | 336.67% | 2,719 | (90.36%) |
| Pension Expense | 0 | 0 | 0.00% | 0 | 0.00% | 4,045 | 0 | 0.00% | (3,254) | (224.31%) |
| 401-K Expense | 0 | 99 | (100.00%) | 438 | (100.00%) | 368 | 891 | (58.70%) | 3,347 | (89.01%) |
| Postage Expense | 0 | 0 | 0.00% | 1,669 | (100.00%) | 0 | 0 | 0.00% | 24,142 | (100.00%) |
| Power and Utility Expense | 321 | 50 | 542.93% | 1,166 | (72.93%) | 2,497 | 450 | 454.89% | 4,749 | (47.42%) |
| Printing Expense | 3,581 | 2,866 | 24.95% | 5,835 | (38.63%) | 37,443 | 47,787 | (21.65%) | 63,347 | (40.89%) |
| Production Material Expense | 0 | 0 | 0.00% | 185 | (100.00%) | 0 | 0 | 0.00% | 1,187 | (100.00%) |
| Professional Fees | 519 | 522 | (0.57%) | 556 | (6.65%) | 5,773 | 6,992 | (17.43%) | 7,945 | (27.34%) |
| Promotion Expense | 0 | 500 | (100.00%) | 0 | 0.00% | 361 | 5,000 | (92.78%) | 1,290 | (72.02%) |
| Rent Expense | 442 | 442 | 0.00% | 228 | 93.86% | 3,980 | 3,978 | 0.05% | 1,869 | 112.95% |
| Repairs and Maintenance | 113 | 0 | 0.00% | 1,698 | (93.35%) | 3,227 | 0 | 0.00% | 9,855 | (67.26%) |
| Salaries - PTO | 0 | 0 | 0.00% | 0 | 0.00% | 169 | 0 | 0.00% | 3,049 | (94.46%) |
| Salaries - Display Advertising | 4,126 | 5,189 | (20.49%) | 5,553 | (25.70%) | 37,367 | 45,871 | (18.54%) | 48,239 | (22.57%) |
| Salaries - Classified Advertising | 0 | 0 | 0.00% | 40,197 | (100.00%) | 0 | 0 | 0.00% | 63,536 | (100.00%) |
| Salaries - Circulation | 0 | 0 | 0.00% | 4,454 | (100.00%) | 0 | 0 | 0.00% | 27,725 | (100.00%) |
| Salaries - General & Admin | 0 | 0 | 0.00% | 8,893 | (100.00%) | 0 | 0 | 0.00% | 32,683 | (100.00%) |
| Salaries - Production | 0 | 0 | 0.00% | 1,533 | (100.00%) | 0 | 0 | 0.00% | 14,339 | (100.00%) |
| Taxes | 260 | 399 | (34.84%) | 3,935 | (93.39%) | 2,688 | 3,526 | (23.77%) | 17,496 | (84.64%) |
| Telephone Expense | 0 | 191 | (100.00%) | 590 | (100.00%) | 1,233 | 1,719 | (28.27%) | 5,496 | (77.57%) |
| Travel Expense | 684 | 1,375 | (50.25%) | 1,711 | (60.02%) | 8,091 | 13,245 | (38.91%) | 15,839 | (48.92%) |
| Rent Allocation Expense | 0 | 0 | 0.00% | 1,272 | (100.00%) | 0 | 0 | 0.00% | 11,448 | (100.00%) |
| **TOTAL OPERATING EXPENSES** | 15,862 | 16,585 | (4.36%) | 91,369 | (82.64%) | 158,132 | 183,110 | (13.64%) | 483,231 | (67.28%) |
| **NET OPERATING INCOME** | (4,041) | 5,950 | (167.92%) | (64,960) | (93.78%) | (7,099) | 40,483 | (117.54%) | (145,014) | (95.10%) |

ST JOHN'S PENNYSAVER
BUDGET TO ACTUAL VS. PRIOR YEAR COMPARISONS
For the Nine Months Ending September 30, 2009

| | ACTUAL September 2009 | BUDGET September 2009 | PERCENT | ACTUAL September 2008 | PERCENT | ACTUAL YTD 2009 | BUDGET YTD 2009 | PERCENT | ACTUAL YTD 2008 | PERCENT |
|---|---|---|---|---|---|---|---|---|---|---|
| **NON-OPERATING INCOME** | | | | | | | | | | |
| Other Income | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 31 | (100.00%) |
| Bad Debt Recovery | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 172 | (100.00%) |
| Gain(Loss) on Sale of Fixed Assets | 0 | 0 | 0.00% | 0 | 0.00% | (488) | 0 | 0.00% | 0 | 0.00% |
| Rental Income | 0 | 0 | 0.00% | 400 | (100.00%) | 0 | 0 | 0.00% | 1,000 | (100.00%) |
| **TOTAL NON-OPERATING INC** | 0 | 0 | 0.00% | 400 | (100.00%) | (488) | 0 | 0.00% | 1,203 | (140.57%) |
| **NON-OPERATING EXPENSES** | | | | | | | | | | |
| Depreciation Expense | 633 | 745 | (15.03%) | 1,214 | (47.86%) | 5,751 | 6,705 | (14.23%) | 11,466 | (49.84%) |
| Rent Allocation | 0 | 0 | 0.00% | (1,272) | (100.00%) | 0 | 0 | 0.00% | (11,448) | (100.00%) |
| **TOTAL NON-OPERATING EXP** | 633 | 745 | (15.03%) | (58) | (1,191.38%) | 5,751 | 6,705 | (14.23%) | 18 | 31,850.00% |
| **NET OTHER INCOME** | (633) | (745) | (15.03%) | 458 | (238.21%) | (6,239) | (6,705) | (6.95%) | 1,185 | (626.50%) |
| **NET PROFIT** | (4,674) | 5,205 | (189.80%) | (64,502) | (92.75%) | (13,338) | 33,778 | (139.49%) | (143,829) | (90.73%) |

VOLUSIA PENNYSAVER - ST. JOHNS
FLUCTUATION ANALYSIS
PERIOD ENDING 09/30/09

| | ACTUAL MONTH OF SEPT 2009 | BUDGET MONTH OF SEPT 2009 | DIFF | PERCENT | |
|---|---|---|---|---|---|
| **OPERATING INCOME** | | | | | |
| DISPLAY ADVERTISING SALES | 7,566 | 13,552 | (5,986) | -44.17% | LOWER SALES THAN EXPECTED DUE TO MARKET CONDITIONS. |
| CLASSIFIED ADVERTISING SALES | 3,983 | 8,131 | (4,148) | -51.01% | LOWER SALES THAN EXPECTED DUE TO MARKET CONDITIONS. |
| **OPERATING EXPENSES** | | | | | NO SIGNIFICANT FLUCTUATIONS. |

## FLAGLER PENNYSAVER
### BUDGET TO ACTUAL VS. PRIOR YEAR COMPARISONS
### For the Nine Months Ending September 30, 2009

| | ACTUAL September 2009 | BUDGET September 2009 | PERCENT | ACTUAL September 2008 | PERCENT | ACTUAL YTD 2009 | BUDGET YTD 2009 | PERCENT | ACTUAL YTD 2008 | PERCENT |
|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING INCOME** | | | | | | | | | | |
| Display Advertising Sales | 83,211 | 95,581 | (12.94%) | 110,702 | (24.83%) | 837,125 | 943,158 | (11.24%) | 1,098,108 | (23.77%) |
| Display Online Sales | 275 | 925 | (70.27%) | 0 | 0.00% | 2,475 | 4,750 | (47.89%) | 0 | 0.00% |
| Classified Advertising Sales | 19,784 | 23,716 | (16.58%) | 28,852 | (31.43%) | 208,731 | 236,513 | (11.75%) | 139,992 | 48.74% |
| Classified Online Sales | 3,280 | 5,777 | (43.22%) | 0 | 0.00% | 33,717 | 62,807 | (46.32%) | 0 | 0.00% |
| Commercial Printing Sales | 0 | 0 | 0.00% | 90 | (100.00%) | 12,087 | 24,000 | (49.64%) | 2,937 | 311.54% |
| Insert Sales | 5,512 | 4,015 | 37.28% | 3,998 | 37.87% | 41,155 | 36,398 | 13.07% | 37,902 | 8.58% |
| Discounts and Allowances | (4,824) | (500) | 864.80% | 0 | 0.00% | (32,548) | (4,500) | 623.29% | 35 | (93,094.29%) |
| **TOTAL OPERATING INCOME** | 107,238 | 129,514 | (17.20%) | 143,642 | (25.34%) | 1,102,242 | 1,303,126 | (15.42%) | 1,278,974 | (13.82%) |
| **OPERATING EXPENSES** | | | | | | | | | | |
| Advertising Expense | 0 | 525 | (100.00%) | 525 | (100.00%) | 4,318 | 3,905 | 10.58% | 4,222 | 2.27% |
| Advertising Services | 170 | 0 | 0.00% | 170 | 0.00% | 1,530 | 0 | 0.00% | 1,530 | 0.00% |
| Commercial Printing Expense | 0 | 400 | (100.00%) | 0 | 0.00% | 6,651 | 13,300 | (49.99%) | 3,116 | 113.44% |
| Temporary Labor | 0 | 0 | 0.00% | 0 | 0.00% | 60 | 0 | 0.00% | 0 | 0.00% |
| Delivery Expense | 10,619 | 12,516 | (15.16%) | 12,749 | (16.71%) | 101,094 | 122,031 | (17.16%) | 122,606 | (17.55%) |
| Dues and Memberships | 0 | 0 | 0.00% | 0 | 0.00% | 610 | 810 | (24.69%) | 724 | (15.75%) |
| Entertainment Expense | 0 | 42 | (100.00%) | 104 | (100.00%) | 129 | 400 | (67.75%) | 1,056 | (87.78%) |
| Expendable Equipment | 0 | 100 | (100.00%) | 0 | 0.00% | 267 | 900 | (70.33%) | 298 | (10.40%) |
| Insert Charges | 1,053 | 727 | 44.84% | 962 | 9.46% | 8,136 | 7,089 | 14.77% | 7,714 | 5.47% |
| Insurance Liability Insurance | 620 | 447 | 38.70% | 797 | (22.21%) | 5,191 | 4,023 | 29.03% | 7,283 | (28.72%) |
| Insurance Health Insurance | 4,000 | 4,100 | (2.44%) | 4,000 | 0.00% | 36,000 | 36,900 | (2.44%) | 36,388 | (1.07%) |
| Licenses and Permits | 123 | 0 | 0.00% | 0 | 0.00% | 123 | 0 | 0.00% | 375 | (67.20%) |
| Miscellaneous Expenses | 35 | 400 | (91.03%) | 80 | (56.25%) | 18,202 | 0 | 0.00% | 0 | 0.00% |
| Office Expense | 2,275 | 0 | 0.00% | 0 | 0.00% | 8,044 | 3,600 | 123.44% | 3,733 | 115.48% |
| Pension Expense | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | (3,677) | (309.77%) |
| 401-K Expense | 0 | 0 | 0.00% | 658 | (100.00%) | 0 | 0 | 0.00% | 4,291 | (100.00%) |
| Postage Expense | 2,524 | 2,543 | (0.75%) | 2,536 | (0.47%) | 22,146 | 24,547 | (9.78%) | 24,703 | (10.35%) |
| Power and Utility Expense | 418 | 226 | 84.96% | 263 | 58.94% | 3,204 | 2,154 | 48.75% | 2,817 | 13.74% |
| Printing Expense | 17,142 | 18,629 | (7.98%) | 28,428 | (39.70%) | 206,407 | 264,687 | (22.02%) | 259,885 | (20.58%) |
| Production Material Expense | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 4,494 | (100.00%) |
| Professional Fees | 242 | 198 | 22.22% | 193 | 25.39% | 6,785 | 13,181 | (48.52%) | 9,338 | (27.34%) |
| Promotion Expense | 0 | 847 | (100.00%) | 0 | 0.00% | 1,914 | 8,847 | (78.37%) | 587 | 226.06% |
| Rent Expense | 2,322 | 2,386 | (2.68%) | 1,070 | 117.01% | 21,021 | 21,090 | (0.33%) | 9,950 | 111.27% |
| Repairs and Maintenance | 945 | 1,352 | (30.10%) | 994 | (4.93%) | 11,312 | 10,076 | 12.27% | 7,439 | 52.06% |
| Salaries - Display Advertising | 22,322 | 21,336 | 4.62% | 22,764 | (1.94%) | 208,425 | 192,074 | 8.51% | 208,730 | (0.15%) |
| Salaries - Classified Advertising | 424 | 0 | 0.00% | 0 | 0.00% | 25,642 | 0 | 0.00% | 0 | 0.00% |
| Salaries - Circulation | 400 | 400 | 0.00% | 495 | (19.19%) | 3,600 | 3,900 | (7.69%) | 3,957 | (9.02%) |
| Salaries - General & Admin | 0 | 6,925 | (100.00%) | 9,182 | (100.00%) | 7,471 | 63,273 | (88.19%) | 78,175 | (90.44%) |
| Salaries - Production | 0 | 0 | 0.00% | 12,878 | (100.00%) | 0 | 0 | 0.00% | 120,446 | (100.00%) |
| Taxes | 2,153 | 2,202 | (2.23%) | 4,493 | (52.08%) | 23,623 | 19,914 | 18.65% | 40,893 | (42.23%) |
| Telephone Expense | 3,042 | 1,005 | 202.69% | 1,772 | 71.67% | 27,920 | 9,545 | 192.51% | 21,053 | 32.55% |
| Travel Expense | 1,214 | 1,506 | (19.92%) | 1,322 | (6.17%) | 11,814 | 14,386 | (17.88%) | 13,348 | (11.49%) |
| **TOTAL OPERATING EXPENSES** | 72,043 | 78,822 | (8.60%) | 106,435 | (32.31%) | 771,646 | 840,632 | (8.21%) | 990,224 | (22.07%) |
| **NET OPERATING INCOME** | 35,195 | 50,692 | (30.57%) | 37,207 | (5.41%) | 330,596 | 462,494 | (28.52%) | 288,750 | 14.49% |

FLAGLER PENNYSAVER
BUDGET TO ACTUAL VS. PRIOR YEAR COMPARISONS
For the Nine Months Ending September 30, 2009

| | ACTUAL September 2009 | BUDGET September 2009 | PERCENT | ACTUAL September 2008 | PERCENT | ACTUAL YTD 2009 | BUDGET YTD 2009 | PERCENT | ACTUAL YTD 2008 | PERCENT |
|---|---|---|---|---|---|---|---|---|---|---|
| **NON-OPERATING INCOME** | | | | | | | | | | |
| Other Income | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 17 | (100.00%) |
| **TOTAL NON-OPERATING INC** | 0 | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 17 | (100.00%) |
| **NON-OPERATING EXPENSES** | | | | | | | | | | |
| Depreciation Expense | 1,507 | 1,282 | 17.55% | 1,084 | 39.02% | 13,560 | 11,538 | 17.52% | 9,651 | 40.50% |
| **TOTAL NON-OPERATING EXP** | 1,507 | 1,282 | 17.55% | 1,084 | 39.02% | 13,560 | 11,538 | 17.52% | 9,651 | 40.50% |
| **NET OTHER INCOME** | (1,507) | (1,282) | 17.55% | (1,084) | 39.02% | (13,560) | (11,538) | 17.52% | (9,634) | 40.75% |
| **NET PROFIT** | 33,688 | 49,410 | (31.82%) | 36,123 | (6.74%) | 317,036 | 450,956 | (29.70%) | 279,116 | 13.59% |

**VOLUSIA PENNYSAVER - FLAGLER**
**FLUCTUATION ANALYSIS**
**PERIOD ENDING 09/30/09**

| | ACTUAL MONTH OF SEPT 2009 | BUDGET MONTH OF SEPT 2009 | DIFF | PERCENT | |
|---|---|---|---|---|---|
| **OPERATING INCOME** | | | | | |
| DISPLAY ADVERTISING SALES | 83,211 | 95,581 | (12,370) | -12.94% | LOWER SALES THAN EXPECTED DUE TO MARKET CONDITIONS. |
| CLASSIFIED ADVERTISING SALES | 19,784 | 23,716 | (3,932) | -16.58% | LOWER SALES THAN EXPECTED DUE TO MARKET CONDITIONS. |
| CLASSIFIED ONLINE SALES | 3,280 | 5,777 | (2,497) | -43.22% | LOWER SALES THAN EXPECTED DUE TO MARKET CONDITIONS. |
| DISCOUNTS AND ALLOWANCES | (4,824) | (500) | (4,324) | 864.80% | MULTIPLE AD ERRORS. |
| | | | | | |
| **OPERATING EXPENSES** | | | | | |
| DELIVERY EXPENSE | 10,619 | 12,516 | (1,897) | -15.16% | DECREASE IN HARDSHIP AND DISCONTINUED GAS ALLOWANCE. |
| PENSION EXPENSE | 2,275 | - | 2,275 | 0.00% | PENSION EXPENSE ALLOCATION. |
| SALARIES - GENERAL & ADMIN | - | 6,925 | (6,925) | -100.00% | RECLASS OF STAFF TO DISPLAY AND CLASSIFIED FOR FRONT COUNTER SALES STAFF. |
| TELEPHONE EXPENSE | 3,042 | 1,005 | 2,037 | 202.69% | ADDITIONAL TELEPHONE LINES FOR INTERNET/EMAIL ACCESS. |

## COMPLETE PHONE BOOK
## BUDGET TO ACTUAL VS. PRIOR YEAR COMPARISONS
### For the Nine Months Ending September 30, 2009

| | ACTUAL YTD 2009 | BUDGET YTD 2009 | PERCENT | ACTUAL YTD 2008 | PERCENT |
|---|---|---|---|---|---|
| **OPERATING INCOME** | | | | | |
| Display Advertising Sales | 2,966,116 | 3,810,640 | (22.16%) | 3,629,181 | (18.27%) |
| Discounts and Allowances | (70,826) | (160,047) | (55.75%) | (105,252) | (32.71%) |
| **TOTAL OPERATING INCOME** | 2,895,290 | 3,650,593 | (20.69%) | 3,523,929 | (17.84%) |
| **OPERATING EXPENSES** | | | | | |
| Advertising Expense | 8,844 | 40,000 | (77.89%) | 58,531 | (84.89%) |
| Bad Debt Expense | 419,000 | 80,000 | 423.75% | 170,000 | 146.47% |
| Bank Charges | 5,087 | 8,843 | (42.47%) | 7,020 | (27.54%) |
| Collection Expense | 48,136 | 53,200 | (9.52%) | 33,006 | 45.84% |
| Delivery Expense | 104,725 | 107,333 | (2.43%) | 105,923 | (1.13%) |
| Dues and Memberships | 8,877 | 12,800 | (30.65%) | 11,872 | (25.23%) |
| Entertainment Expense | 906 | 2,000 | (54.70%) | 1,211 | (25.19%) |
| Expendable Equipment | 158 | 897 | (82.39%) | 505 | (68.71%) |
| Insurance Liability Insurance | 23,120 | 23,827 | (2.97%) | 27,601 | (16.23%) |
| Insurance Health Insurance | 64,003 | 97,540 | (34.38%) | 83,783 | (23.61%) |
| Licenses and Permits | 165 | 165 | 0.00% | 165 | 0.00% |
| Miscellaneous Expenses | 11 | 100 | (89.00%) | 283 | (96.11%) |
| Meetings/Seminars | 0 | 300 | (100.00%) | 1,095 | (100.00%) |
| Office Expense | 7,950 | 11,000 | (27.73%) | 8,186 | (2.88%) |
| Pension Expense | 44,493 | 0 | 0.00% | (21,692) | (305.11%) |
| 401-K Expense | 5,971 | 15,783 | (62.17%) | 12,172 | (50.94%) |
| Postage Expense | 7,389 | 13,019 | (43.24%) | 9,802 | (24.62%) |
| Power and Utility Expense | 4,948 | 5,342 | (7.38%) | 3,368 | 46.91% |
| Printing Expense | 704,961 | 902,300 | (21.87%) | 910,723 | (22.59%) |
| Production Material Expense | 12,187 | 21,000 | (41.97%) | 17,075 | (28.63%) |
| Professional Fees | 22,328 | 63,434 | (64.80%) | 28,453 | (21.53%) |
| Promotion Expense | 603 | 1,000 | (39.70%) | 468 | 28.85% |
| Rent Expense | 34,944 | 48,544 | (28.02%) | 36,423 | (4.06%) |
| Repairs and Maintenance | 29,122 | 36,505 | (20.22%) | 31,177 | (6.59%) |
| Salaries - PTO | (2,217) | 0 | 0.00% | 1,425 | (255.58%) |
| Salaries - Display Advertising | 320,431 | 497,770 | (35.63%) | 387,913 | (17.40%) |
| Salaries - General & Admin | 129,881 | 135,297 | (4.00%) | 139,682 | (7.02%) |
| Salaries - Production | 105,139 | 108,605 | (3.19%) | 128,728 | (18.32%) |
| Taxes | 42,938 | 56,785 | (24.38%) | 51,452 | (16.55%) |
| Telephone Expense | 13,819 | 17,556 | (21.29%) | 13,295 | 3.94% |
| Travel Expense | 37,845 | 36,910 | 2.53% | 42,026 | (9.95%) |
| **TOTAL OPERATING EXPENSES** | 2,205,764 | 2,397,855 | (8.01%) | 2,301,671 | (4.17%) |
| **NET OPERATING INCOME** | 689,526 | 1,252,738 | (44.96%) | 1,222,258 | (43.59%) |

COMPLETE PHONE BOOK
BUDGET TO ACTUAL VS. PRIOR YEAR COMPARISONS
For the Nine Months Ending September 30, 2009

|  | ACTUAL YTD 2009 | BUDGET YTD 2009 | PERCENT | ACTUAL YTD 2008 | PERCENT |
|---|---|---|---|---|---|
| **NON-OPERATING INCOME** |  |  |  |  |  |
| Other Income | 638 | 857 | (25.55%) | 330 | 93.33% |
| Bad Debt Recovery | 9,922 | 9,523 | 4.19% | 6,426 | 54.40% |
| **TOTAL NON-OPERATING INC** | 10,560 | 10,380 | 1.73% | 6,756 | 56.31% |
| **NON-OPERATING EXPENSES** |  |  |  |  |  |
| Depreciation Expense | 8,181 | 9,443 | (13.36%) | 12,898 | (36.57%) |
| **TOTAL NON-OPERATING EXP** | 8,181 | 9,443 | (13.36%) | 12,898 | (36.57%) |
| **NET OTHER INCOME** | 2,379 | 937 | 153.90% | (6,142) | (138.73%) |
| **NET PROFIT** | 691,905 | 1,253,675 | (44.81%) | 1,216,116 | (43.11%) |

## ST. AUGUSTINE DIRECTORY
## INCOME STATEMENT

| | MONTH OF SEP 2009 | MONTH OF SEP 2008 | DIFF | PERCENT | Y-T-D SEP 2009 | Y-T-D SEP 2008 | DIFF | PERCENT |
|---|---|---|---|---|---|---|---|---|
| **OPERATING INCOME** | | | | | | | | |
| Display Advertising Sales | $0 | $0 | $0 | 0.00% | $1,295,370 | $1,423,428 | ($128,058) | (9.00%) |
| Discounts and Allowances | 0 | (1,916) | 1,916 | 0.00% | (32,556) | (62,249) | 29,693 | (47.70%) |
| **TOTAL OPERATING INCOME** | **0** | **(1,916)** | **1,916** | **(100.00%)** | **1,262,814** | **1,361,179** | **(98,365)** | **(7.23%)** |
| **OPERATING EXPENSES** | | | | | | | | |
| Advertising Expense | 0 | 0 | 0 | 0.00% | 10,122 | 27,288 | (17,166) | (62.91%) |
| Bad Debt Expense | 0 | 0 | 0 | 0.00% | 101,240 | (9,592) | 110,832 | (1,155.46%) |
| Collection Expense | 0 | 522 | (522) | 0.00% | 2,386 | 8,749 | (6,363) | (72.73%) |
| Delivery Expense | 0 | 0 | 0 | 0.00% | 42,885 | 42,609 | 276 | 0.65% |
| Dues and Memberships | 0 | 0 | 0 | 0.00% | 686 | 1,000 | (314) | (31.40%) |
| Entertainment Expense | 0 | 0 | 0 | 0.00% | 567 | 91 | 476 | 523.08% |
| Insurance Liability Insurance | 0 | 388 | (388) | 0.00% | 688 | 3,493 | (2,805) | (80.30%) |
| Insurance Health Insurance | 0 | 0 | 0 | 0.00% | 22,017 | 13,950 | 8,067 | 57.83% |
| Licenses and Permits | 0 | 0 | 0 | 0.00% | 22 | 22 | 0 | 0.00% |
| Meetings/Seminars | 0 | 0 | 0 | 0.00% | 0 | 220 | (220) | (100.00%) |
| Office Expense | 0 | 54 | (54) | 0.00% | 1,779 | 138 | 1,641 | 1,189.13% |
| Pension Expense | 0 | 0 | 0 | 0.00% | 4,045 | (7,592) | 11,637 | (153.28%) |
| Postage Expense | 0 | 225 | (225) | 0.00% | 649 | 2,050 | (1,401) | (68.34%) |
| Printing Expense | 0 | 0 | 0 | 0.00% | 229,400 | 247,723 | (18,323) | (7.40%) |
| Production Material Expense | 0 | 0 | 0 | 0.00% | 6,868 | 8,910 | (2,042) | (22.92%) |
| Professional Fees | 0 | 591 | (591) | 0.00% | 1,773 | 11,752 | (9,979) | (84.91%) |
| Promotion Expense | 0 | 0 | 0 | 0.00% | 5,064 | 3,002 | 2,062 | 68.69% |
| Rent Expense | 0 | 0 | 0 | 0.00% | 2,200 | 11,713 | (9,513) | (81.22%) |
| Repairs and Maintenance | 0 | 0 | 0 | 0.00% | 1,254 | 1,418 | (164) | (11.57%) |
| Salaries - Display Advertising | 0 | 0 | 0 | 0.00% | 192,876 | 187,350 | 5,526 | 2.95% |
| Salaries - General & Admin | 0 | 0 | 0 | 0.00% | 44,976 | 52,450 | (7,474) | (14.25%) |
| Salaries - Production | 0 | 0 | 0 | 0.00% | 62,907 | 32,959 | 29,948 | 90.86% |
| Taxes | 0 | 0 | 0 | 0.00% | 23,008 | 19,698 | 3,310 | 16.80% |
| Telephone Expense | 0 | 0 | 0 | 0.00% | 3,180 | 2,344 | 836 | 35.67% |
| Travel Expense | 0 | 73 | (73) | 0.00% | 57,860 | 15,546 | 42,314 | 272.19% |
| **TOTAL OPERATING EXPENSES** | **0** | **1,853** | **(1,853)** | **(100.00%)** | **818,452** | **677,291** | **141,161** | **20.84%** |
| **NET OPERATING INCOME** | **0** | **(3,769)** | **3,769** | | **444,362** | **683,888** | **(239,526)** | **(35.02%)** |

## ST. AUGUSTINE DIRECTORY
## INCOME STATEMENT

| | MONTH OF SEP 2009 | MONTH OF SEP 2008 | DIFF | PERCENT | Y-T-D SEP 2009 | Y-T-D SEP 2008 | DIFF | PERCENT |
|---|---|---|---|---|---|---|---|---|
| **NON-OPERATING INCOME** | | | | | | | | |
| Other Income | $0 | $0 | $0 | 0.00% | $2,123 | $59 | $2,064 | 3,498.31% |
| Bad Debt Recovery | 0 | 293 | (293) | (100.00%) | 984 | 1,547 | (563) | (36.39%) |
| **TOTAL NON-OPERATING INC** | **0** | **293** | **(293)** | **(100.00%)** | **3,107** | **1,606** | **1,501** | **93.46%** |
| **NON-OPERATING EXPENSES** | | | | | | | | |
| **NET OTHER INCOME** | **0** | **293** | **(293)** | **(100.00%)** | **3,107** | **1,606** | **1,501** | **93.46%** |
| **NET PROFIT** | **0** | **(3,476)** | **3,476** | **(100.00%)** | **447,469** | **685,494** | **(238,025)** | **(34.72%)** |

PENNYSAVER ACCOUNTS RECEIVABLE ANALYSIS

| DESCRIPTION | SEPTEMBER 30, 2009 | | | | | SEPTEMBER 30, 2008 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 0 - 30 | 31 - 60 | 61 - 90 | Greater than 90 | Total | 0 - 30 | 31 - 60 | 61 - 90 | Greater than 90 | Total |
| DAYTONA | $241,263 | $96,917 | $24,312 | $15,576 | $378,068 | $58,646 | $63,635 | ($22,579) | $3,989 | $103,691 |
| DELAND | $0 | $0 | $0 | $2,471 | $2,471 | $134,169 | $110,101 | $30,408 | $48,200 | $322,878 |
| NEW SMYRNA | $0 | $0 | $0 | $797 | $797 | $53,484 | $16,012 | $1,712 | $9,947 | $81,155 |
| PUTNAM | $0 | $0 | $0 | $0 | $0 | $12,453 | $7,726 | $2,633 | $3,908 | $26,720 |
| ST. JOHN | $0 | $0 | $0 | $213 | $213 | $10,670 | $6,624 | $4,882 | $10,157 | $32,333 |
| COMPLETE PHONE BOOK | $70,231 | $33,361 | $26,674 | $401,622 | $531,888 | $72,253 | $50,430 | $41,516 | $422,473 | $586,671 |
| ST. AUGUSTINE DIRECTORY | $21,504 | $14,810 | $10,940 | $75,048 | $122,302 | $25,677 | $16,527 | $12,140 | $117,580 | $172,125 |
| LAKE COUNTY PHONE BOOK | $0 | $0 | $0 | $43,816 | $43,816 | $11,843 | $6,161 | $4,934 | $48,492 | $71,430 |
| TOTAL A/REC | $332,998 | $145,088 | $61,927 | $539,543 | $1,079,555 | $379,394 | $277,217 | $75,646 | $684,745 | $1,397,002 |
| % of total | 31% | 13% | 6% | 50% | 100% | 27% | 20% | 5% | 48% | 100% |

| DESCRIPTION | SEPTEMBER 30, 2009 | | | | | SEPTEMBER 30, 2008 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 0 - 30 | 31 - 60 | 61 - 90 | Greater than 90 | Total | 0 - 30 | 31 - 60 | 61 - 90 | Greater than 90 | Total |
| DAYTONA | 64% | 26% | 6% | 4% | 100% | 57% | 61% | -22% | 4% | 100% |
| DELAND | 0% | 0% | 0% | 100% | 100% | 42% | 34% | 9% | 15% | 100% |
| NEW SMYRNA | 0% | 0% | 0% | 100% | 100% | 66% | 20% | 2% | 12% | 100% |
| PUTNAM | 0% | 0% | 0% | 0% | 0% | 47% | 29% | 10% | 15% | 100% |
| ST. JOHN | 0% | 0% | 0% | 100% | 100% | 33% | 20% | 15% | 31% | 100% |
| COMPLETE PHONE BOOK | 13% | 6% | 5% | 76% | 100% | 12% | 9% | 7% | 72% | 100% |
| ST. AUGUSTINE DIRECTORY | 18% | 12% | 9% | 61% | 100% | 15% | 10% | 7% | 68% | 100% |
| LAKE COUNTY PHONE BOOK | 0% | 0% | 0% | 100% | 100% | 17% | 9% | 7% | 68% | 100% |

# NEWS-JOURNAL CORPORATION

## MANAGEMENT REPORTS

### SEPTEMBER 2009

# News-Journal Corporation
## Management Reports
### September 2009

**Description of Report** | **Page No.**

Newspaper Profit & Loss ........................................................ 1-2

Volusia Pennysaver Corporate Reconciliation ........................... 3

News-Journal & Pennysaver Consolidated Profit & Loss.............. 4

Profit & Loss Analysis............................................................. 5-6

Classification of Expenses ....................................................... 7

Newspaper Expense by Classification Analysis ........................... 8

Budget to Actual Report........................................................ 9-10

Budget to Actual Report Analysis ........................................... 11

News-Journal Salary Comparison ........................................... 12

News-Journal Online ............................................................. 13

Supplemental Profit & Loss.................................................... 14-17

Special Sections Editorial Profit & Loss................................... 18

Specialty Publications (Advertising) Profit & Loss..................... 19

Print & Distribute Program..................................................... 20

Direct Mail........................................................................... 21

Circulation Revenue Analysis.................................................. 22-23

Linage & Sales Summary ........................................................ 24

Newsprint Usage Report – Tons .............................................. 25

## NEWS-JOURNAL CORPORATION
## PROFIT AND LOSS STATEMENT
### For the Nine Months Ending September 30, 2009

| | MONTH OF September 2009 | MONTH OF September 2008 | DIFF | PERCENT | Y-T-D September 2009 | Y-T-D September 2008 | DIFF | PERCENT |
|---|---:|---:|---:|---:|---:|---:|---:|---:|
| **OPERATING REVENUE** | | | | | | | | |
| Display | 1,031,441 | 1,307,966 | (276,525) | -21.14% | 9,775,724 | 14,632,862 | (4,857,138) | -33.19% |
| National | 136,427 | 173,196 | (36,769) | -21.23% | 1,490,388 | 2,338,899 | (848,511) | -36.28% |
| Classified | 335,826 | 620,046 | (284,220) | -45.84% | 3,894,230 | 7,532,501 | (3,638,271) | -48.30% |
| Legals | 112,137 | 113,987 | (1,850) | -1.62% | 977,931 | 934,547 | 43,384 | 4.64% |
| Political | 449 | 288 | 161 | 55.90% | 5,120 | 16,136 | (11,016) | -68.27% |
| Preprints | 620,239 | 645,032 | (24,793) | -3.84% | 6,198,590 | 7,851,085 | (1,652,495) | -21.05% |
| TMC/N-J Plus | 152,749 | 108,258 | 44,491 | 41.10% | 1,197,043 | 1,253,485 | (56,442) | -4.50% |
| Direct Mail | 60,783 | 29,825 | 30,958 | 103.80% | 255,090 | 429,718 | (174,628) | -40.64% |
| **TOTAL ADVERTISING** | 2,450,051 | 2,998,598 | (548,547) | -18.29% | 23,794,116 | 34,989,233 | (11,195,117) | -32.00% |
| Circulation | 777,509 | 555,584 | 221,925 | 39.94% | 7,323,300 | 4,964,342 | 2,358,958 | 47.52% |
| Sheetfed | 0 | 0 | 0 | 0.00% | 0 | 281,050 | (281,050) | -100.00% |
| Goss Commercial Printing | 166,661 | 206,942 | (40,281) | -19.46% | 1,659,297 | 2,394,446 | (735,149) | -30.70% |
| Miscellaneous Operating | 49,045 | 28,314 | 20,731 | 73.22% | 442,096 | 472,332 | (30,236) | -6.40% |
| **NEWSPAPER OPER REVENUE** | 3,443,266 | 3,789,438 | (346,172) | -9.14% | 33,218,809 | 43,101,403 | (9,882,594) | -22.93% |
| **OPERATING EXPENSES** | | | | | | | | |
| Classified | 83,370 | 190,000 | (106,630) | -56.12% | 839,960 | 1,470,043 | (630,083) | -42.86% |
| Display | 369,287 | 454,608 | (85,321) | -18.77% | 2,829,457 | 4,555,198 | (1,725,741) | -37.89% |
| Creative Services | 84,705 | 232,290 | (147,585) | -63.53% | 796,547 | 1,210,498 | (413,951) | -34.20% |
| Sheetfed Press | 0 | 0 | 0 | 0.00% | 0 | 411,793 | (411,793) | -100.00% |
| News-Journal Online | 106,074 | 61,364 | 44,710 | 72.86% | 552,399 | 547,070 | 5,329 | 0.97% |
| Circulation | 304,877 | 518,999 | (214,122) | -41.26% | 2,914,410 | 3,959,365 | (1,044,955) | -26.39% |
| Packaging & Distribution | 185,138 | 325,501 | (140,363) | -43.12% | 1,483,753 | 2,205,002 | (721,249) | -32.71% |
| TMC/N-J Plus | 182,694 | 135,823 | 46,871 | 34.51% | 1,470,936 | 1,332,579 | 138,357 | 10.38% |
| Editorial | 597,206 | 511,619 | 85,587 | 16.73% | 4,455,554 | 5,434,196 | (978,642) | -18.01% |
| New Smyrna Journal | 2,306 | 2,640 | (334) | -12.65% | 21,262 | 382,416 | (361,154) | -94.44% |
| Flagler/Palm Coast | 3,684 | 2,705 | 979 | 36.19% | 25,835 | 725,741 | (699,906) | -96.44% |
| Customer Accounting | 109,503 | 43,646 | 65,857 | 150.89% | 459,987 | 435,898 | 24,089 | 5.53% |
| Data Processing | 189,348 | 104,585 | 84,763 | 81.05% | 1,124,247 | 1,102,108 | 22,139 | 2.01% |
| General Accounting | 51,823 | 35,214 | 16,609 | 47.17% | 411,783 | 327,639 | 84,144 | 25.68% |
| Administrative | 0 | 32,318 | (32,318) | -100.00% | 172,904 | 287,968 | (115,064) | -39.96% |
| Operations | 99,220 | 72,876 | 26,344 | 36.15% | 691,516 | 931,212 | (239,696) | -25.74% |
| General | 7,208 | 226,609 | (219,401) | -96.82% | 1,658,844 | 3,085,311 | (1,426,467) | -46.23% |
| Employee Benefits | 430,842 | 444,926 | (14,084) | -3.17% | 4,202,763 | 4,138,342 | 64,421 | 1.55% |
| Purchasing | 20,636 | 16,365 | 4,271 | 26.10% | 178,246 | 216,543 | (38,297) | -17.69% |
| Human Resources | 20,659 | 21,853 | (1,194) | -5.46% | 216,083 | 236,334 | (20,251) | -8.57% |
| Press | 169,791 | 181,309 | (11,518) | -6.35% | 1,546,502 | 1,684,275 | (138,773) | -8.24% |
| Auto & Truck Fleet | 5,258 | 5,373 | (115) | -2.14% | 46,298 | 80,941 | (34,645) | -42.80% |
| Production Services | 85,169 | 33,126 | 52,133 | 157.09% | 351,901 | 368,426 | (16,525) | -4.49% |
| Photo | 96,348 | 39,110 | 57,238 | 146.35% | 380,773 | 416,601 | (35,828) | -8.60% |
| Graphic Arts | 67,835 | 106,555 | (38,720) | -36.34% | 667,293 | 751,793 | (84,500) | -11.24% |
| Newsprint | 325,973 | 517,700 | (191,727) | -37.03% | 3,504,274 | 6,067,827 | (2,563,553) | -42.25% |
| Ink | 19,313 | 33,695 | (14,382) | -42.68% | 290,155 | 430,692 | (140,537) | -32.63% |
| Promotions | 47,210 | 120,315 | (73,105) | -60.76% | 460,795 | 1,228,277 | (767,482) | -62.48% |
| **NEWSPAPER OPER EXPENSE** | 3,665,467 | 4,471,124 | (805,657) | -18.02% | 31,753,489 | 44,024,102 | (12,270,613) | -27.87% |
| **NEWSPAPER OPER PROFIT** | (222,201) | (681,686) | 459,485 | -67.40% | 1,465,320 | (922,699) | 2,388,019 | -258.81% |

NEWS-JOURNAL CORPORATION
PROFIT AND LOSS STATEMENT
For the Nine Months Ending September 30, 2009

| | MONTH OF September 2009 | MONTH OF September 2008 | DIFF | PERCENT | Y-T-D September 2009 | Y-T-D September 2008 | DIFF | PERCENT |
|---|---|---|---|---|---|---|---|---|
| **OTHER REVENUES (EXP)** | | | | | | | | |
| Rental Income | $1,000 | $2,991 | ($1,991) | -66.57% | $5,500 | $26,920 | ($21,420) | -79.57% |
| Interest Income | 4,551 | 8,370 | (3,819) | -45.63% | 48,410 | 173,895 | (125,485) | -72.16% |
| Gain on Sale of Assets | 0 | 0 | 0 | 0.00% | 14,755 | 17,000 | (2,245) | -13.21% |
| Other Non-Operating Revenue | (959,109) | 432 | (959,541) | -222,115.97% | (336,675) | 96,480 | (1,033,155) | -1,070.85% |
| Depreciation/Amortization Expense | (200,523) | (208,333) | 7,810 | -3.75% | (1,804,707) | (1,811,357) | 6,650 | -0.37% |
| G/L Invest-Revenue | 15,775 | (54,521) | 70,296 | -128.93% | (538,841) | (192,199) | (346,642) | 180.36% |
| G/L Invest-Expense | (15,775) | 54,521 | (70,296) | -128.93% | 538,841 | 192,199 | 346,642 | 180.36% |
| NET OTHER REVENUES (EXP) | (1,154,081) | (196,540) | (957,541) | 487.20% | (2,672,717) | (1,497,062) | (1,175,655) | 78.53% |
| | | | | | | | | |
| INCOME(LOSS) BEFORE TAXES | (1,376,282) | (878,226) | (498,056) | 56.71% | (1,207,397) | (2,419,761) | 1,212,364 | -50.10% |

VOLUSIA PENNYSAVER, INC.
CORPORATE RECONCILIATION

| | MONTH OF SEP 2009 | MONTH OF SEP 2008 | DIFF | PERCENT | Y-T-D SEP 2009 | Y-T-D SEP 2008 | DIFF | PERCENT |
|---|---|---|---|---|---|---|---|---|
| **OPERATING REVENUES** | | | | | | | | |
| PENNYSAVERS | $817,137 | $937,376 | ($120,239) | (12.83%) | 7,580,300 | 9,797,065 | (2,216,765) | (22.63%) |
| COMPLETE PHONE BOOK | $2,895,289 | $3,523,929 | ($628,640) | (17.84%) | 2,895,289 | 3,523,929 | (628,640) | (0.18) |
| ST AUGUSTINE DIRECTORY | $0 | ($1,916) | $1,916 | (100.00%) | 1,262,814 | 1,361,179 | (98,365) | (0.07) |
| LAKE COUNTY PHONE BOOK | $0 | $0 | $0 | 0.00% | 0 | 503,167 | 503,167 | (1.00) |
| **TOTAL OPER REVENUE** | $3,712,426 | $4,459,389 | ($746,963) | (16.75%) | 11,738,403 | 15,185,340 | (3,446,937) | (22.70%) |
| **OPERATING EXPENSES** | | | | | | | | |
| PENNYSAVERS | $690,771 | $1,005,600 | ($314,829) | (31.31%) | 6,595,664 | 8,714,038 | (2,118,374) | (24.31%) |
| COMPLETE PHONE BOOK | $2,205,764 | $2,301,670 | ($95,906) | (4.17%) | 2,205,764 | 2,301,670 | (95,906) | (4.17%) |
| ST AUGUSTINE DIRECTORY | $0 | $1,853 | ($1,853) | (100.00%) | 818,463 | 677,291 | 141,162 | 20.84% |
| LAKE COUNTY PHONE BOOK | $0 | $1,277 | ($1,277) | (100.00%) | 0 | 548,689 | (548,689) | (100.00%) |
| **TOTAL OPER EXPENSES** | $2,896,535 | $3,310,400 | ($413,865) | (12.50%) | 9,619,880 | 12,241,687 | (2,621,807) | (21.42%) |
| **OPERATING PROFIT (LOSS)** | | | | | | | | |
| PENNYSAVERS | $126,365 | ($68,224) | $194,590 | (285.22%) | 984,636 | 1,083,027 | (98,391) | (9.08%) |
| COMPLETE PHONE BOOK | $689,525 | $1,222,259 | ($532,734) | (43.59%) | 689,525 | 1,222,259 | (532,734) | (43.59%) |
| ST AUGUSTINE DIRECTORY | $0 | ($3,769) | $3,769 | (100.00%) | 444,361 | 683,889 | (239,528) | (35.02%) |
| LAKE COUNTY PHONE BOOK | $0 | ($1,277) | $1,277 | (100.00%) | 0 | (45,522) | 45,522 | (100.00%) |
| **TOTAL OPER PROFIT/(LOSS)** | $815,891 | $1,148,989 | $333,098) | (28.99%) | 2,118,522 | 2,943,653 | (825,130) | (28.03%) |
| **NONOPERATING REV/EXPENSE** | | | | | | | | |
| PENNYSAVERS | ($20,181) | ($1,771) | ($18,410) | 1,039.73% | (178,452) | (9,560) | (168,893) | 1,766.69% |
| COMPLETE PHONE BOOK | $2,378 | ($6,142) | $8,521 | (138.72%) | 2,378 | (6,142) | 8,521 | (138.72%) |
| ST AUGUSTINE DIRECTORY | $0 | $293 | ($293) | (100.00%) | 3,107 | 1,605 | 1,502 | 93.57% |
| LAKE COUNTY PHONE BOOK | $0 | $660 | ($660) | (100.00%) | 0 | 2,084 | (2,084) | (100.00%) |
| **TOTAL NON-OPER REV/(EXP)** | ($17,802) | ($6,960) | ($10,842) | 155.77% | (172,967) | (12,013) | (160,954) | 1,339.87% |
| **NET INCOME BEFORE TAXES** | | | | | | | | |
| PENNYSAVERS | $106,185 | ($69,995) | $176,180 | 251.70% | 806,183 | 1,073,467 | (267,284) | (24.90%) |
| COMPLETE PHONE BOOK | $691,904 | $1,216,117 | ($524,213) | (43.11%) | 691,904 | 1,216,117 | (524,213) | (43.11%) |
| ST AUGUSTINE DIRECTORY | $0 | ($3,476) | $3,476 | (100.00%) | 447,468 | 685,494 | (238,026) | (34.72%) |
| LAKE COUNTY PHONE BOOK | $0 | ($617) | ($617) | (100.00%) | 0 | (43,438) | 43,438 | (100.00%) |
| **TOTAL INCOME BEFORE TAXES** | $798,088 | $1,142,028 | ($343,940) | (30.12%) | 1,945,556 | 2,931,640 | (986,085) | (33.64%) |

**NEWS-JOURNAL & PENNYSAVER**
**CONSOLIDATED PROFIT AND LOSS**
**For the Nine Months Ending September 30, 2009**

| | Month Of Sept 2009 | Month Of Sept 2008 | Diff | Percent | Y-T-D Sept 2009 | Y-T-D Sept 2008 | Diff | Percent |
|---|---|---|---|---|---|---|---|---|
| **OPERATING REVENUE** | | | | | | | | |
| News-Journal Revenue | $3,443,266 | $3,789,436 | ($346,170) | (9.14%) | $33,218,810 | $43,101,402 | ($9,882,592) | (22.93%) |
| Pennysaver Revenue | 3,712,426 | 4,459,389 | (746,963) | (16.75%) | 11,738,403 | 15,185,340 | (3,446,937) | (22.70%) |
| **TOTAL OPERATING REVENUE** | 7,155,692 | 8,248,825 | (1,093,133) | (13.25%) | 44,957,213 | 58,286,742 | (13,329,529) | (22.87%) |
| **OPERATING EXPENSES** | | | | | | | | |
| News-Journal Expenses | 3,665,468 | 4,471,121 | (805,653) | (18.02%) | 31,753,488 | 44,024,101 | (12,270,613) | (27.87%) |
| Pennysaver Expenses | 2,896,535 | 3,310,400 | (413,865) | (12.50%) | 9,619,880 | 12,241,687 | (2,621,807) | (21.42%) |
| **TOTAL OPERATING EXPENSES** | 6,562,003 | 7,781,521 | (1,219,518) | (15.67%) | 41,373,368 | 56,265,788 | (14,892,420) | (26.47%) |
| **OPERATING PROFIT/(LOSS)** | | | | | | | | |
| News-Journal | (222,202) | (681,685) | 459,483 | (67.40%) | 1,465,322 | (922,699) | 2,388,021 | (258.81%) |
| Pennysavers | 815,891 | 1,148,989 | (333,098) | (28.99%) | 2,118,523 | 2,943,653 | (825,130) | (28.03%) |
| **TOTAL OPERATING PROFIT/LOSS** | 593,689 | 467,304 | 126,385 | 27.05% | 3,583,845 | 2,020,954 | 1,562,891 | 77.33% |
| **NONOPERATING REV/(EXP)** | | | | | | | | |
| News-Journal | (1,154,081) | (196,540) | (957,541) | 487.20% | (2,672,717) | (1,497,062) | (1,175,655) | 78.53% |
| Pennysavers | (17,802) | (6,960) | (10,842) | 155.78% | (172,967) | (12,013) | (160,954) | 1,339.83% |
| **NONOPERATING REV/(EXP)** | (1,171,883) | (203,500) | (968,383) | 475.86% | (2,845,684) | (1,509,075) | (1,336,609) | 88.57% |
| **INCOME (LOSS) BEFORE TAXES** | | | | | | | | |
| News-Journal | (1,376,283) | (878,225) | (498,058) | 56.71% | (1,207,395) | (2,419,761) | 1,212,366 | (50.10%) |
| Pennysavers | 798,089 | 1,142,029 | (343,940) | (30.12%) | 1,945,556 | 2,931,640 | (986,084) | (33.64%) |
| **INCOME(LOSS) BEFORE TAXES** | (578,194) | 263,804 | (841,998) | (319.18%) | 738,161 | 511,879 | 226,282 | 44.21% |
| Less Provision For Taxes | (196,991) | 89,878 | (286,869) | (319.18%) | 254,288 | 259,785 | (5,497) | (2.12%) |
| **CONSOLIDATED NET INCOME AFTER TAXES** | (381,203) | 173,926 | (555,129) | (319.18%) | 483,873 | 252,094 | 231,779 | 91.94% |

## NEWS-JOURNAL CORPORATION
## PROFIT AND LOSS ANALYSIS - SEPTEMBER 2009

**\*\*REVENUES\*\***

**ADVERTISING**
Down $548,546 (18%)

Display down $276,524, Classified down $284,221, National down $36,768, Preprints down $24,793, Direct Mail up $30,958, Legals down $1,850, TMC up $44,491, Political up $161

**CIRCULATION**
Up $221,925 (40%)

Paper Sales up $177,529, Outside Deliveries up $116,242, Contra accounts: Home Delivery Expense up $299,812, Promotional Discounts down $234,891, Route Allowance down $7,217, Service Incentive down $16,696, Outside Delivery Expense up $23,624, Contractor Sales down $6,481 Bad Debt Adjustment up $16,414

**GOSS COMMERCIAL PTG**
Down $40,281 (19%)

Internal Printing up $6,694, Pennysaver Printing down $46,975

**MISC OPERATING**
Up $20,731 (73%)

Old Paper Sales down $9,701, Events up $7,194 (timing), Retail Plate Sales up $22,877

**\*\*OPERATING EXPENSES\*\***

**CLASSIFIED**
Down $106,630 (56%)

Salaries down $103,414, Services down $7,465, Transportation down $1,910, Supplies down $1,700, Meals & Entertainment up $8,439 (CA trip)

**DISPLAY**
Down $85,321 (19%)

Salaries down $164,630, Printing up $16,019, Postage up $33,718, Services down $3,021, Supplies & Materials up $2,768 Meals & Entertainment up $33,765 (CA trip), Promotions down $3,573

**CREATIVE SERVICE**
Down $147,585 (64%)

Salaries down $145,826, Supplies & Materials down $1,501

**NJ Online**
Up $44,709 (73%)

Salaries up $56,347, Services down $11,748, Supplies & Materials up $1,038,

**CIRCULATION**
Down $214,123 (41%)

Advertising down $12,320, Salaries down $196,483, Subcontracts up $6,072, Miscellaneous Services up $8,625, Maintenance & Repairs Equipment down $1,033, Postage down $12,121, Supplies & Maintenance down $5,867 Transportation up $2,112, Rent down $2,071

**PACKAGING/DISTRIBUTION**
Down $140,363 (43%)

Salaries down $121,135 Fleet expense down $2,937, Maintenance & Repairs down $15,884

**TMC**
Up $46,872 (35%)

Salaries up $5,357, Postage up $34,806, Printing of Supplements up $6,933

**EDITORIAL**
Up $35,588 (17%)

Salaries up $91,844, Supplies down $1,457, Correspondents/AP down $2,575, Communications down $1,431

**ACCOUNTING CUST SVCS**
Up $65,857 (151%)

Salaries up $67,267, Supplies & Materials down $1,091

**DATA PROCESSING**
Up $84,763 (81%)

Salaries up $86,177, Maintenance & Repairs =Equipment down $2,121

NEWS-JOURNAL CORPORATION
PROFIT AND LOSS ANALYSIS - SEPTEMBER 2009

**OPERATING EXPENSES** cont.**

ACCOUNTING -GENERAL
Up $16,609 (47%)
Salaries up $16,798 (RIF & Furlough)

ADMINISTRATIVE
Down $32,318 (100%)
Salaries down $31,268 (RIF), Auto Allowance down $1,050 (RIF)

OPERATIONS
Up $26,344 (36%)
Salaries up $24,927, Other Services up $8,815, CNG (gas) down $7,096

GENERAL
Down $219,401 (97%)
Meals/Entertainment up $39,356 (Speedway tickets accr in Aug & reversed in Sept), Bad Debt Expense allocation down $202,691 (adj. to actual), Legal Fees down $14,851, Auditor's Adj. down $20,000 (prior year adjustment), Banking Fees up $5,212, Taxes down $8,703, Inventory Adjustment down $2,284, General Insurance down $13,172, Dues down $3,024

EMPLOYEE BENEFITS
Up $56,213 (14%)
Florida Health Care down $59,031, Worker's Compensation up $9,543 (prior year adjustment and refund), 401k Contributions down $46,276, FICA down $18,615, Pension up $101,121, Deferred Comp up $70,296

PRESS DEPARTMENT
Down $11,518 (6%)
Salaries down $10,832, Maintenance & Repairs up $1,745, Utilities down $2,002

PRODUCTION SERVICES
Up $52,033 (157%)
Salaries up $52,010 (RIF's)

PHOTO
Up $57,237 (146%)
Salaries up $57,996 (RIF's)

GRAPHICS DEPARTMENT
Down $38,719 (36%)
Salaries down $25,703, Maintenance & Repairs down $7,332, Supplies and Materials down $5,293

NEWSPRINT
Down $191,727 (37%)
Newsprint down $185,567, Other Roll Paper down $8,694

INK
Down $14,382 (43%)
Black Ink down $2,635, Ink Color down $9,186, Shipping Charges down $2,562

PROMOTIONS
Down $73,105 (61%)
Advertising & Promotions down $62,149 (including reclass of Naming Rights to Amortization), Salaries down $14,748 Supplies & Materials up $3,923

**NEWS-JOURNAL CORPORATION**
**CLASSIFICATION OF EXPENSES**
**For the Nine Months Ending September 30, 2009**

| | MONTH OF September 2009 | MONTH OF September 2008 | DIFF | PERCENT | Y-T-D September 2009 | Y-T-D September 2008 | DIFF | PERCENT |
|---|---|---|---|---|---|---|---|---|
| ADVERTISING & PROMOTION | $77,691 | $78,819 | ($1,128) | (1.43%) | $446,157 | $1,420,517 | ($974,360) | (68.59%) |
| BAD DEBT | (177,691) | 25,000 | (202,691) | (810.76%) | (179,636) | 475,803 | (655,439) | (137.75%) |
| COMMUNICATIONS | 32,241 | 34,719 | (2,478) | (7.14%) | 332,528 | 370,114 | (37,586) | (10.16%) |
| DEPRECIATION | 200,523 | 208,333 | (7,810) | (3.75%) | 1,804,707 | 1,811,357 | (6,650) | (0.37%) |
| INSURANCE | 257,190 | 295,817 | (38,627) | (13.06%) | 2,012,835 | 3,412,709 | (1,399,874) | (41.02%) |
| MAINTENANCE & REPAIRS | 36,849 | 60,835 | (23,986) | (39.43%) | 691,987 | 852,208 | (160,221) | (18.80%) |
| NEWS FEATURES & PRINT | 162,909 | 142,182 | 20,727 | 14.58% | 1,351,257 | 2,241,303 | (890,046) | (39.71%) |
| PENSIONS | 104,523 | 3,210 | 101,313 | 3,156.17% | 842,105 | (402,243) | 1,244,348 | (309.35%) |
| POSTAGE | 164,925 | 108,790 | 56,135 | 51.60% | 1,246,091 | 1,250,171 | (4,080) | (0.33%) |
| POWER & UTILITIES | 73,974 | 85,962 | (11,988) | (13.95%) | 674,674 | 740,102 | (65,428) | (8.84%) |
| RENTALS | 31,258 | 33,768 | (2,510) | (7.43%) | 303,730 | 291,134 | 12,596 | 4.33% |
| SALARIES | 2,124,103 | 2,472,834 | (348,731) | (14.10%) | 15,384,488 | 21,297,109 | (5,912,621) | (27.76%) |
| FRINGE BENEFITS | (1,647) | (2,040) | 393 | (19.26%) | (15,351) | (16,741) | 1,390 | (8.30%) |
| SERVICES | 155,297 | 185,988 | (30,691) | (16.50%) | 1,818,519 | 1,814,847 | 3,672 | 0.20% |
| SUPPLIES & MATERIALS | 397,424 | 611,669 | (214,245) | (35.03%) | 4,347,596 | 7,343,554 | (2,995,958) | (40.80%) |
| TAXES & LICENSES | 202,773 | 229,814 | (27,041) | (11.77%) | 1,613,455 | 2,220,012 | (606,557) | (27.32%) |
| TRANSPORTATION | 39,423 | 49,234 | (9,811) | (19.93%) | 344,211 | 521,303 | (177,092) | (33.97%) |
| TOTAL NEWSPAPER | 3,881,765 | 4,624,934 | (743,169) | (16.07%) | 33,019,353 | 45,643,259 | (12,623,906) | (27.66%) |

NEWS-JOURNAL CORPORATION
NEWSPAPER EXPENSE BY CLASSIFICATION ANALYSIS

*** MONTH OF SEPTEMBER***

| NEWSPAPER | SEPT 09 | SEPT 08 | DIFF | % | EXPLANATIONS |
|---|---|---|---|---|---|
| ADVERTISING & PROMOTION | $77,691 | $78,819 | ($1,127) | -1.4% | Advertising down $13,004, Dues down $2,904, Promotions down $62,059, Surveys down $3,316, Meals & Entertainment up $80,999 (trip to California & timing in '08), NIE down $299, Conferences up $54, Contributions down $600 |
| BAD DEBT | (177,691) | 25,000 | ($202,691) | -810.8% | Allowance adjustment for actual losses |
| COMMUNICATIONS | 32,241 | 34,719 | ($2,478) | -7.1% | Local down $4,561, Long Distance up $2,083 |
| DEPRECIATION | 200,523 | 208,333 | ($7,810) | -3.7% | Monthly Depreciation allocation for capital expenditures |
| INSURANCE | 257,190 | 295,817 | ($38,627) | -13.1% | Florida Health care down $59,031, Worker's Comp up $9,543 (refund), 401k Contributions down $46,276, General Insurance down $13,172, Life Insurance down $271, Long Term Disability up $229, Deferred Comp up $70,296 |
| REPAIRS & MAINTENANCE | 36,849 | 60,835 | ($23,986) | -39.4% | Building Maintenance down $181, Equipment Maintenance down $23,805 (Burt Tech now quarterly) |
| PRINTING OF SUPPLEMENTS | 162,909 | 142,182 | $20,727 | 14.6% | AP down $1,793, TMC up $6,933, We Prints/PDP/Direct Mail up $16,018, Correspondents down $431 |
| PENSIONS | 104,523 | 3,210 | $101,313 | 3156.2% | FAS 87 Pension expense based on market returns |
| POSTAGE | 164,925 | 108,790 | $56,135 | 51.6% | Direct Mail up $16,844, Display up $16,873, TMC up $34,806, Circulation down $12,121 |
| POWER & UTILITIES | 73,974 | 85,962 | ($11,988) | -13.9% | Electric down $5,024, CNG down $7,097, Water & Sewer up $133 |
| RENTALS | 31,258 | 33,768 | ($2,510) | -7.4% | No significant fluctations |
| SALARIES | 2,124,103 | 2,472,834 | ($348,731) | -14.1% | Due to changes in personnel and furloughs |
| FRINGE BENEFITS | (1,647) | (2,040) | $393 | -19.3% | No significant fluctations |
| SERVICES | 155,297 | 185,988 | ($30,691) | -16.5% | Legal fees down $16,353, Audit fees down $20,000 (adjustment in 2008), Other Services up $1,417 Bank Fees down $750, Consulting fees down $660, Subcontracts up $5,765 |
| SUPPLIES & MATERIALS | 397,424 | 611,669 | ($214,245) | -35.0% | Newsprint down $185,567, Ink down $11,821, Other Roll paper down $8,694, Volusia Review down $261 Delivery supplies down $4,044, General office supplies up $5,066, Production supplies down $4,191 Inventory Adjustment down $2,276, Building supplies down $2,375 |
| TAXES & LICENSES | 202,773 | 229,814 | ($27,041) | -11.8% | FICA taxes down $18,615, Property Tax allocation down $5,667, Real Estate down $10,596, State Sales, Excise & Other Taxes up $6,911 |
| TRANSPORTATION | 39,423 | 49,234 | ($9,811) | -19.9% | Fleet expense down $3,935, Auto Allowance down $3,087, Shipping Charges down $2,649, Travel down $140 |
| TOTAL NEWSPAPER EXPENSES | $3,881,766 | $4,624,933 | ($743,168) | -16.1% | |

## NEWS-JOURNAL CORPORATION
### BUDGET TO ACTUAL VS. PRIOR YEAR COMPARISONS
#### For the Nine Months Ending September 30, 2009

| | ACTUAL September 2009 | BUDGET September 2009 | PERCENT | ACTUAL September 2008 | PERCENT | ACTUAL YTD 2009 | BUDGET YTD 2009 | PERCENT | ACTUAL YTD 2008 | PERCENT |
|---|---|---|---|---|---|---|---|---|---|---|
| **OPERATING REVENUE** | | | | | | | | | | |
| Display | 1,031,441 | 1,093,900 | (5.7%) | 1,307,966 | (21.1%) | 9,775,724 | 10,932,808 | (10.6%) | 14,632,862 | (33.2%) |
| National | 136,427 | 155,700 | (12.4%) | 173,196 | (21.2%) | 1,490,388 | 1,943,393 | (23.3%) | 2,336,899 | (36.3%) |
| Classified | 335,826 | 434,032 | (22.6%) | 620,046 | (45.8%) | 3,894,230 | 5,071,809 | (23.2%) | 7,532,501 | (48.3%) |
| Legals | 112,137 | 125,400 | (10.6%) | 113,987 | (1.6%) | 977,931 | 1,027,100 | (4.8%) | 934,547 | 4.6% |
| Political | 449 | 200 | 124.5% | 288 | 55.9% | 5,120 | 10,700 | (52.1%) | 16,136 | (68.3%) |
| Preprints | 620,239 | 567,628 | 9.3% | 645,032 | (3.8%) | 6,198,590 | 6,592,628 | (6.0%) | 7,851,085 | (21.0%) |
| TMC/N-J Plus | 152,749 | 122,300 | 24.9% | 108,258 | 41.1% | 1,197,043 | 1,346,800 | (11.1%) | 1,253,485 | (4.5%) |
| Direct Mail | 60,783 | 29,500 | 106.0% | 29,825 | 103.8% | 255,090 | 428,500 | (40.2%) | 423,718 | (40.6%) |
| **TOTAL ADVERTISING** | 2,450,051 | 2,528,660 | (3.1%) | 2,998,598 | (18.3%) | 23,794,116 | 27,351,738 | (13.0%) | 34,989,233 | (32.0%) |
| Circulation | 777,509 | 823,966 | (5.6%) | 555,584 | 39.9% | 7,323,300 | 6,843,710 | 7.0% | 4,964,342 | 47.5% |
| Sheetfed | | | 0.0% | | 0.0% | | | 0.0% | 281,050 | (100.0%) |
| Gross Commercial Printing | 166,661 | 173,298 | (3.8%) | 206,942 | (19.5%) | 1,659,297 | 1,910,638 | (13.2%) | 2,394,446 | (30.7%) |
| Miscellaneous Operating | 49,045 | 17,620 | 178.3% | 28,314 | 73.2% | 442,096 | 199,200 | 121.9% | 472,332 | (6.4%) |
| **NEWSPAPER OPER REVENUE** | 3,443,266 | 3,543,544 | (2.8%) | 3,789,438 | (9.1%) | 33,218,809 | 36,305,286 | (8.5%) | 43,101,403 | (22.9%) |
| **OPERATING EXPENSES** | | | | | | | | | | |
| Classified | 83,370 | 117,055 | (28.8%) | 190,000 | (56.1%) | 839,960 | 1,157,869 | (27.5%) | 1,470,043 | (42.9%) |
| Display | 369,287 | 353,008 | 4.6% | 454,608 | (18.8%) | 2,829,457 | 3,675,386 | (23.0%) | 4,555,198 | (37.9%) |
| Creative Services | 84,705 | 74,299 | 14.0% | 232,290 | (63.5%) | 796,547 | 667,442 | 19.3% | 1,210,498 | (34.2%) |
| Sheetfed Press | | | 0.0% | | 0.0% | | | 0.0% | 411,793 | (100.0%) |
| News-Journal Online | 106,074 | 58,611 | 80.9% | 61,384 | 72.9% | 552,399 | 514,167 | 7.4% | 547,070 | 1.0% |
| Circulation | 314,531 | 336,667 | (6.6%) | 518,999 | (39.4%) | 2,914,410 | 3,117,375 | (6.5%) | 3,959,365 | (26.4%) |
| Packaging & Distribution | 185,138 | 203,927 | (9.2%) | 325,501 | (43.1%) | 1,483,753 | 1,740,613 | (14.8%) | 2,205,002 | (32.7%) |
| TMC/N-J Plus | 182,694 | 176,742 | 3.4% | 135,823 | 34.5% | 1,470,936 | 1,409,003 | 4.4% | 1,332,579 | 10.4% |
| Editorial | 597,206 | 528,765 | 12.9% | 511,619 | 16.7% | 4,455,554 | 4,672,275 | (4.6%) | 5,434,196 | (18.0%) |
| New Smyrna Journal | 2,306 | | 0.0% | 2,640 | (12.7%) | 21,276 | 11,876 | 79.2% | 382,430 | (94.4%) |
| Flagler/Palm Coast | 3,684 | | 0.0% | 2,705 | 36.2% | 13,328 | 13,328 | 0.0% | 216,541 | (93.8%) |
| Customer Accounting | 109,503 | 42,407 | 158.2% | 43,646 | 150.9% | 959,887 | 421,072 | 128.0% | 435,698 | 120.3% |
| Data Processing | 189,348 | 103,191 | 82.9% | 104,646 | 81.0% | 1,124,247 | 1,113,462 | 1.0% | 1,102,108 | 2.0% |
| General Accounting | 51,823 | 36,863 | 40.6% | 35,214 | 47.2% | 411,783 | 337,138 | 22.1% | 327,639 | 25.7% |
| Administrative | | 12,360 | (100.0%) | 32,318 | (100.0%) | 172,904 | 172,078 | 0.5% | 287,968 | (40.0%) |
| Operations | 99,220 | 84,478 | 17.5% | 72,876 | 36.1% | 691,516 | 730,040 | (5.3%) | 931,212 | (25.7%) |
| General | 7,206 | 222,928 | (96.8%) | 226,609 | (96.8%) | 1,658,844 | 2,388,232 | (30.5%) | 3,085,311 | (46.2%) |
| Employee Benefits | 430,842 | 385,068 | 11.9% | 444,926 | (3.2%) | 4,202,763 | 3,534,384 | 18.9% | 4,138,842 | 1.5% |
| Purchasing | 20,636 | 17,073 | 20.9% | 16,365 | 26.1% | 178,246 | 181,162 | (1.6%) | 215,243 | (17.2%) |
| Human Resources | 20,659 | 21,211 | (2.6%) | 21,456 | (3.7%) | 215,935 | 221,453 | (2.4%) | 236,334 | (8.6%) |
| Press & Plate | 160,139 | 174,486 | (8.2%) | 181,309 | (11.7%) | 1,545,502 | 1,583,913 | (2.4%) | 1,684,275 | (8.2%) |
| Auto & Truck Fleet | 5,258 | 5,538 | (5.0%) | 5,373 | (2.1%) | 46,296 | 49,616 | (6.7%) | 80,941 | (42.8%) |
| Production Services | 85,159 | 30,315 | 180.9% | 33,126 | 157.1% | 351,901 | 331,466 | 6.2% | 368,426 | (4.5%) |
| Photo | 96,348 | 34,055 | 182.9% | 39,110 | 146.4% | 380,773 | 312,162 | 22.0% | 416,601 | (8.6%) |
| Graphic Arts | 67,835 | 79,719 | (14.9%) | 106,555 | (36.3%) | 667,293 | 665,246 | 0.3% | 751,783 | (11.2%) |
| Newsprint | 325,973 | 436,385 | (25.3%) | 517,700 | (37.0%) | 3,504,274 | 4,910,376 | (28.6%) | 6,617,327 | (47.0%) |
| Ink | 19,313 | 34,198 | (43.5%) | 34,011 | (43.2%) | 290,155 | 307,762 | (5.7%) | 430,692 | (32.6%) |
| Promotions | 47,210 | 59,590 | (20.8%) | 120,315 | (60.8%) | 460,795 | 552,196 | (16.6%) | 1,228,277 | (62.5%) |
| **NEWSPAPER OPER EXPENSE** | 3,665,467 | 3,628,939 | 1.0% | 4,471,124 | (18.0%) | 31,753,489 | 35,001,102 | (9.3%) | 44,024,102 | (27.9%) |
| **NEWSPAPER OPER PROFIT** | (222,201) | (85,395) | 160.2% | (681,686) | (67.4%) | 1,465,320 | 1,304,184 | 12.4% | (922,699) | (258.8%) |

NEWS-JOURNAL CORPORATION
BUDGET TO ACTUAL VS. PRIOR YEAR COMPARISONS
For the Nine Months Ending September 30, 2009

| | ACTUAL September 2009 | BUDGET September 2009 | PERCENT | ACTUAL September 2008 | PERCENT | ACTUAL YTD 2009 | BUDGET YTD 2009 | PERCENT | ACTUAL YTD 2008 | PERCENT |
|---|---|---|---|---|---|---|---|---|---|---|
| **OTHER REVENUES (EXP)** | | | | | | | | | | |
| Rental Income | $1,000 | $500 | 100.0% | $2,991 | (66.6%) | $3,500 | $4,500 | 22.2% | $26,920 | (79.6%) |
| Interest Income | 4,551 | 11,300 | (59.7%) | 8,370 | (45.6%) | 48,410 | 101,400 | (52.3%) | 173,895 | (72.2%) |
| Gain on Sale of Assets | 0 | 0 | 0.0% | 0 | 0.0% | 14,755 | 0 | 0.0% | 17,000 | (13.2%) |
| Other Non-Operating Revenue | (959,109) | 0 | 0.0% | 432 | (222,116.0%) | (936,675) | 0 | 0.0% | 96,480 | (1,070.8%) |
| Depreciation/Amortization Expense | (200,523) | (200,523) | 0.0% | (208,333) | (3.7%) | (1,804,707) | (1,804,707) | 0.0% | (1,811,357) | (0.4%) |
| G/L Invest-Revenue | 15,775 | 0 | 0.0% | (54,521) | (128.9%) | (538,841) | 0 | 0.0% | (192,199) | 180.4% |
| G/L Invest-Expense | (15,775) | 0 | 0.0% | 54,521 | (128.9%) | 538,841 | 0 | 0.0% | 192,199 | 180.4% |
| NET OTHER REVENUES (EXP) | (1,154,081) | (188,723) | 511.5% | (196,540) | 487.2% | (2,672,717) | (1,698,807) | 57.3% | (1,497,062) | 78.5% |
| INCOME(LOSS) BEFORE TAXES | (1,376,282) | (274,118) | 402.1% | (878,226) | 56.7% | (1,207,397) | (394,623) | 206.0% | (2,419,761) | (50.1%) |

NEWS-JOURNAL CORPORATION
BUDGET TO ACTUAL PROFIT AND LOSS ANALYSIS - SEPTEMBER 2009

**"REVENUES"**

**ADVERTISING**
Under $78,608 (3%)
Display under $62,458, Classified under $98,207, National under $19,272, Preprints over $52,611, Direct Mail over $31,283, Legals under $13,263, TMC over $30,449, Political over $249

**CIRCULATION**
Under $46,457 (6%)
Paper Sales under $164,659, Mail Subscriptions over $9,629, Outside Publications over $90,090, Contra accounts: Outside Publication delivery over $10,367, Contractor sales under $16,472, Home Delivery under $45,939, Route Allowance under $11,018, Over/Short under $6,346, Bad Debt Adjustment over $16,414

**GOSS COMMERCIAL PTG**
Under $6,637 (4%)
Pennysaver printing under $14,962, Internal jobs over $8,325

**MISC OPERATING**
Over $31,425 (178%)
Events over $10,253 (timing), PS Website maintenance over $10,000, Recycling under $14,281, Library revenue over $1,047, Retail Plate Sales over $22,877

**"OPERATING EXPENSES"**

**CLASSIFIED**
Under $33,685 (23%)
Salaries under $30,266, Services under $7,465, Transportation under $2,335, Meals & Entertainment over $8,414 (CA trip)

**DISPLAY**
Over $16,279 (5%)
Salaries under $22,985, Printing over $12,210, Other Services over $2,542, Postage under $6,308, Supplies over $3,036, Meals & Entertainment over $33,740 (CA trip), Promotions under $3,600

**CREATIVE SERVICES**
Over $10,406 (14%)
Salaries over $11,509 (RIFs), Maintenance & Repairs under $948

**NJ ONLINE**
Over $49,463 (87%)
Salaries over $52,777, Other Services under $2,656

**CIRCULATION**
Over $32,320 (10%)
Salaries under $2,293, Other Services under $13,898, Promotions under $1,054, Equipment repair under $4,627, Postage under $4,091, Subcontracts over $1,275, Transportation over $2,734, Banking Fees under $1,581, Delivery Supplies under $6,212, Rentals under $2,138

**PACKAGING/DISTRIBUTION**
Under $18,789 (9%)
Salaries under $3,001 (change to part-time), Fuel under $1,508, Maintenance & Repair under $16,265, Fleet expense over $2,703 (tires)

**EDITORIAL**
Over $88,441 (13%)
Salaries over $79,459, Supplies under $1,291, Transportation under $2,702, Correspondence/AP under $6,135, Communications under $1,399

**ACCOUNTING CUST SVC**
Over $67,096 (158%)
Salaries over $66,854, Other Services over $1,656, Office Supplies under $957

**DATA PROCESSING**
Over $85,829 (83%)
Salaries over $83,905, Supplies & Materials over $2,098

**ACCOUNTING GENERAL**
Over $14,980 (41%)
Salaries over $14,960

**ADMINISTRATIVE**
Under $12,380 (100%)
Salaries under $12,380

**OPERATIONS**
Over $14,742 (17%)
CNG Gas under $12,236, Salaries over $24,438, Other Services over $8,832, Maintenance & Repair under $5,888

**GENERAL**
Under $215,720 (51%)
Admin Bonuses over $19,880, Bank Fees over $3,530, Legal Fees under $15,275, Dues under $3,024, Inventory Adjustment under $2,284, Taxes & Licenses under $8,830, Communications under $3,578, Bad Debt Expense under $227,691, General Insurance over $7,265, Utilities under $1,287

**EMPLOYEE BENEFITS**
Over $61,549 (16%)
Pension over $101,121, 401k Contributions under $36,638, FHC under $18,270, FICA taxes over $24,780, Worker's Comp under $26,982, Deferred Comp over $15,775,

**PRODUCTION SERVICES**
Over $54,844 (161%)
Salaries over $54,666

**PHOTO**
Over $62,293 (183%)
Salaries over $60,606, Mileage over $2,299

**GRAPHIC ARTS**
Under $11,884 (15%)
Salaries over $7,293, Maintenance & Repairs under $6,090, Supplies & Materials over $1,975

**NEWSPRINT**
Under $110,412 (25%)
Newsprint under $100,430, Other Roll Paper under $8,694

**INK**
Under $14,885 (44%)
Black Ink under $4,228, Color Ink under $10,657

**NEWS-JOURNAL CORPORATION**
**NEWS-JOURNAL SALARY COMPARISON**
For the Nine Months Ending September 30, 2009

| DEPARTMENT: | MONTH OF September 2009 | MONTH OF September 2008 | DIFF | PERCENT | Y-T-D September 2009 | Y-T-D September 2008 | DIFF | PERCENT |
|---|---|---|---|---|---|---|---|---|
| CLASSIFIED | $61,179 | $164,593 | ($103,414) | (62.83%) | $611,669 | $1,113,555 | ($501,886) | (45.07%) |
| DISPLAY | 198,308 | 362,938 | (164,630) | (45.36%) | 1,780,049 | 2,873,395 | (1,093,346) | (38.05%) |
| DIRECT MAIL | 0 | 0 | 0 | | 0 | 152,735 | (152,735) | (100.00%) |
| CREATIVE SERVICE | 78,523 | 224,349 | (145,826) | (65.00%) | 735,960 | 1,101,648 | (365,688) | (33.19%) |
| SHEETFED | 0 | 0 | 0 | | 0 | 216,266 | (216,266) | (100.00%) |
| NEWS-JOURNAL ONLINE | 86,490 | 30,144 | 56,346 | 186.92% | 351,623 | 234,956 | 116,667 | 49.65% |
| CIRCULATION | 200,478 | 396,961 | (196,483) | (49.50%) | 1,810,357 | 2,800,382 | (990,025) | (35.35%) |
| PACKAGING & DISTRIBUTION | 162,808 | 283,943 | (121,135) | (42.66%) | 1,354,962 | 1,939,711 | (584,749) | (30.15%) |
| TMC/NJ PLUS | 22,538 | 17,181 | 5,357 | 31.18% | 192,720 | 186,819 | 5,901 | 3.16% |
| EDITORIAL | 523,202 | 431,358 | 91,844 | 21.29% | 3,726,500 | 4,609,294 | (882,794) | (19.15%) |
| NEW SMYRNA JOURNAL | 0 | 0 | 0 | | 0 | 215,243 | (215,243) | (100.00%) |
| FLAGLER/NEWS TRIBUNE | 0 | 0 | 0 | | 0 | 410,129 | (410,129) | (100.00%) |
| CUSTOMER ACCOUNTING | 105,529 | 38,262 | 67,267 | 175.81% | 395,211 | 353,647 | 41,564 | 11.75% |
| DATA PROCESSING | 164,042 | 77,864 | 86,178 | 110.68% | 745,533 | 700,615 | 44,918 | 6.41% |
| GENERAL ACCOUNTING | 49,752 | 32,955 | 16,797 | 50.97% | 393,058 | 304,648 | 88,410 | 29.02% |
| ADMINISTRATIVE | 0 | 31,268 | (31,268) | (100.00%) | 168,704 | 278,518 | (109,814) | (39.43%) |
| OPERATIONS | 49,698 | 24,771 | 24,927 | 100.63% | 244,526 | 454,072 | (209,546) | (46.15%) |
| GENERAL | 20,256 | 16,753 | 3,503 | 20.91% | 129,434 | 124,520 | 4,914 | 3.95% |
| PURCHASING | 19,675 | 15,543 | 4,132 | 26.58% | 140,417 | 180,970 | (40,553) | (22.41%) |
| HUMAN RESOURCES | 19,602 | 20,636 | (1,034) | (5.01%) | 202,996 | 219,927 | (16,931) | (7.70%) |
| COMPOSING | 0 | 0 | 0 | | 0 | 45,260 | (45,260) | (100.00%) |
| PRESS | 128,689 | 139,522 | (10,833) | (7.76%) | 1,175,760 | 1,272,203 | (96,443) | (7.58%) |
| TRUCK & AUTO FLEET | 3,243 | 3,260 | (17) | (0.52%) | 28,487 | 60,888 | (32,401) | (53.21%) |
| PRODUCTION SERVICES | 82,878 | 30,868 | 52,010 | 168.49% | 280,975 | 281,353 | (378) | (0.13%) |
| PHOTO | 90,068 | 32,072 | 57,996 | 180.83% | 315,630 | 346,511 | (30,881) | (8.91%) |
| GRAPHIC ARTS | 36,994 | 62,697 | (25,703) | (41.00%) | 400,604 | 450,938 | (50,334) | (11.16%) |
| PROMOTIONS | 20,149 | 34,897 | (14,748) | (42.26%) | 199,314 | 368,907 | (169,593) | (45.97%) |
| **TOTAL SALARIES** | **2,124,101** | **2,472,835** | **(348,734)** | **(14.10%)** | **15,384,489** | **21,297,110** | **(5,912,621)** | **(27.76%)** |

NEWS-JOURNAL CORPORATION
NEWS-JOURNAL ONLINE PROFIT AND LOSS
For the Nine Months Ending September 30, 2009

| | MONTH OF September 2009 | MONTH OF September 2008 | DIFF | PERCENT | Y-T-D September 2009 | Y-T-D September 2008 | DIFF | PERCENT |
|---|---|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | | | |
| INTERNET WWW REVENUE | $35,067 | $43,935 | ($8,868) | -20.18% | $364,177 | $444,612 | ($80,435) | -18.09% |
| INTERNET - MISCELLANEOUS | 1,027 | 280 | 747 | 266.79% | 18,109 | 10,777 | 7,332 | 68.03% |
| PS INTERNET CLASSIFIED REV | 10,000 | 10,000 | 0 | 0.00% | 90,000 | 90,000 | 0 | 0.00% |
| INTERNET CLASSIFIED REVE | 33,798 | 41,974 | (8,176) | -19.48% | 373,868 | 491,964 | (118,096) | -24.01% |
| **TOTAL REVENUE** | 79,892 | 96,189 | (16,297) | -16.94% | 846,154 | 1,037,353 | (191,199) | -18.43% |
| **EXPENSES** | | | | | | | | |
| ADVERTISING & PROMOTION | 0 | 1,125 | (1,125) | -100.00% | 333 | 1,125 | (792) | -70.40% |
| COMMUNICATIONS | 1,830 | 1,882 | (52) | -2.76% | 17,040 | 17,828 | (788) | -4.42% |
| MAINTENANCE & REPAIRS | 0 | 0 | 0 | 0.00% | 0 | 796 | (796) | -100.00% |
| PRINTING OF SUPPLEMENTS | 350 | 0 | 350 | 0.00% | 5,151 | 0 | 5,151 | 0.00% |
| POSTAGE | 0 | 0 | 0 | 0.00% | 0 | 1 | (1) | -100.00% |
| POWER & UTILITIES | 337 | 362 | (25) | -6.91% | 2,903 | 2,980 | (77) | -2.58% |
| SALARIES | 86,490 | 30,144 | 56,346 | 186.92% | 351,623 | 234,956 | 116,667 | 49.65% |
| SERVICES | 15,810 | 27,559 | (11,749) | -42.63% | 171,751 | 283,662 | (111,911) | -39.45% |
| SUPPLIES & MATERIALS | 1,104 | 66 | 1,038 | 1,572.73% | 1,341 | 4,511 | (3,170) | -70.27% |
| TRANSPORTATION | 152 | 227 | (75) | -33.04% | 2,257 | 1,213 | 1,044 | 86.07% |
| **TOTAL EXPENSES** | 106,073 | 61,365 | 44,708 | 72.86% | 552,399 | 547,072 | 5,327 | 0.97% |
| **NET PROFIT** | (26,181) | 34,824 | (61,005) | -175.18% | 293,755 | 490,281 | (196,526) | -40.08% |

NEWS-JOURNAL CORPORATION
SUPPLEMENTAL PROFIT & LOSS

| FLAGLER/ PALM COAST * | 2009 | | | 2008 | | | | |
|---|---|---|---|---|---|---|---|---|
| MONTH | REVENUE | EXPENSES | PROFIT (LOSS) | REVENUE | EXPENSES | PROFIT (LOSS) | PROFIT DIFF | PERCENT DIFF |
| JAN | $ 89,598 | $ 56,123 | $ 33,475 | $ 134,794 | 120,312 | $ 14,482 | $ 18,993 | 131.15% |
| FEB | 80,328 | 51,905 | 28,423 | 170,370 | 110,744 | 59,626 | (31,203) | -52.33% |
| MAR | 83,428 | 54,578 | 28,850 | 175,640 | 120,742 | 54,898 | (26,048) | -47.45% |
| APR | 85,531 | 52,876 | 32,655 | 178,789 | 145,637 | 33,152 | (498) | -1.50% |
| MAY | 90,092 | 63,075 | 27,017 | 154,904 | 94,726 | 60,178 | (33,161) | -55.10% |
| JUN | 74,745 | 51,038 | 23,707 | 177,734 | 110,860 | 66,874 | (43,167) | -64.55% |
| JUL | 84,354 | 48,794 | 35,560 | 160,494 | 71,322 | 89,172 | (53,612) | -60.12% |
| AUG | 70,529 | 50,227 | 20,302 | 139,065 | 55,146 | 83,919 | (63,617) | -75.81% |
| SEP | 85,543 | 51,030 | 34,513 | 117,580 | 54,308 | 63,272 | (28,759) | -45.45% |
| YTD | 744,148 | 479,646 | 264,502 | 1,409,370 | 883,796 | 525,574 | (261,071) | -49.67% |

*Flagler Bureau closed as of 6/2008

| NEW SMYRNA JOURNAL * | 2009 | | | 2008 | | | | |
|---|---|---|---|---|---|---|---|---|
| MONTH | REVENUE | EXPENSES | PROFIT (LOSS) | REVENUE | EXPENSES | PROFIT (LOSS) | PROFIT DIFF | PERCENT DIFF |
| JAN | 0 | 0 | 0 | 38,412 | 67,008 | (28,596) | 28,596 | -100.00% |
| FEB | 0 | 0 | 0 | 37,422 | 64,691 | (27,269) | 27,269 | -100.00% |
| MAR | 0 | 0 | 0 | 51,170 | 59,530 | (8,360) | 8,360 | -100.00% |
| APR | 0 | 0 | 0 | 54,284 | 62,147 | (7,863) | 7,863 | -100.00% |
| MAY | 0 | 0 | 0 | 59,437 | 61,213 | (1,776) | 1,776 | -100.00% |
| JUN | 0 | 0 | 0 | 43,379 | 58,300 | (14,921) | 14,921 | -100.00% |
| JUL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| AUG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| SEP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| YTD | 0 | 0 | 0 | 284,104 | 372,890 | (88,786) | 88,786 | -100.00% |

*New Smyrna Bureau closed as of 6/2008

NEWS-JOURNAL CORPORATION
SUPPLEMENTAL PROFIT & LOSS

**TV JOURNAL ***

| | 2009 | | | 2008 | | | | |
|---|---|---|---|---|---|---|---|---|
| MONTH | REVENUE | EXPENSES | PROFIT (LOSS) | REVENUE | EXPENSES | PROFIT (LOSS) | PROFIT DIFF | PERCENT DIFF |
| JAN | 0 | 0 | 0 | 3,182 | 29,036 | (25,854) | 25,854 | -100.00% |
| FEB | 0 | 0 | 0 | 1,010 | 30,421 | (29,411) | 29,411 | -100.00% |
| MAR | 0 | 0 | 0 | 1,263 | 36,764 | (35,501) | 35,501 | -100.00% |
| APR | 0 | 0 | 0 | 1,010 | 28,879 | (27,869) | 27,869 | -100.00% |
| MAY | 0 | 0 | 0 | 1,010 | 28,135 | (27,125) | 27,125 | -100.00% |
| JUN | 0 | 0 | 0 | 2,151 | 34,413 | (32,262) | 32,262 | -100.00% |
| JUL | 0 | 0 | 0 | 1,010 | 27,254 | (26,244) | 26,244 | -100.00% |
| AUG | 0 | 0 | 0 | 2,349 | 34,713 | (32,364) | 32,364 | -100.00% |
| SEP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0.00% |
| YTD | 0 | 0 | 0 | 12,985 | 249,614 | (236,629) | 236,629 | -100.00% |

*TV Journal replaced by MY WEEK as of 9/2008

**MY WEEK**

| | 2009 | | | 2008 | | | | |
|---|---|---|---|---|---|---|---|---|
| MONTH | REVENUE | EXPENSES | PROFIT (LOSS) | REVENUE | EXPENSES | PROFIT (LOSS) | PROFIT DIFF | PERCENT DIFF |
| JAN | 24,915 | 36,993 | (12,078) | 0 | 0 | 0 | (12,078) | 100.00% |
| FEB | 28,638 | 39,831 | (11,193) | 0 | 0 | 0 | (11,193) | 100.00% |
| MAR | 18,334 | 44,148 | (25,814) | 0 | 0 | 0 | (25,814) | 100.00% |
| APR | 16,148 | 34,611 | (18,463) | 0 | 0 | 0 | (18,463) | 100.00% |
| MAY | 16,535 | 38,510 | (21,975) | 0 | 0 | 0 | (21,975) | 100.00% |
| JUN | 11,550 | 26,632 | (15,082) | 0 | 0 | 0 | (15,082) | 100.00% |
| JUL | 12,947 | 27,714 | (14,767) | 0 | 0 | 0 | (14,767) | 100.00% |
| AUG | 17,512 | 42,376 | (24,864) | 0 | 0 | 0 | (24,864) | 100.00% |
| SEP | 19,157 | 23,392 | (4,235) | 20,465 | 35,558 | (15,093) | 10,859 | -71.94% |
| YTD | 165,736 | 314,208 | (148,472) | 20,465 | 35,558 | (15,093) | (133,378) | 883.69% |

NEWS-JOURNAL CORPORATION
SUPPLEMENTAL PROFIT & LOSS

**NEIGHBORS SOUTH**

| MONTH | 2009 | | | 2008 | | | PROFIT DIFF | PERCENT DIFF |
|---|---|---|---|---|---|---|---|---|
| | REVENUE | EXPENSES | PROFIT (LOSS) | REVENUE | EXPENSES | PROFIT (LOSS) | | |
| JAN | $ 10,717 | $ 16,523 | $ (5,806) | $ 18,844 | $ 17,719 | $ 1,125 | $ (6,931) | -616.07% |
| FEB | 13,424 | 15,860 | (2,436) | 22,146 | 16,433 | 5,713 | (8,149) | -142.64% |
| MAR | 13,152 | 16,374 | (3,222) | 20,311 | 14,435 | 5,876 | (9,097) | -154.83% |
| APR | 16,677 | 13,605 | 3,072 | 20,640 | 14,222 | 6,418 | (3,345) | -52.12% |
| MAY | 16,746 | 13,019 | 3,727 | 23,833 | 15,354 | 8,479 | (4,752) | -56.05% |
| JUN | 24,932 | 10,878 | 14,054 | 23,601 | 14,800 | 8,801 | 5,253 | 59.69% |
| JUL | 20,696 | 11,974 | 8,722 | 14,977 | 14,614 | 363 | 8,359 | 2301.25% |
| AUG | 17,082 | 11,602 | 5,480 | 23,249 | 15,255 | 7,994 | (2,515) | -31.46% |
| SEP | 15,579 | 10,917 | 4,662 | 18,034 | 15,183 | 2,851 | 1,812 | 63.55% |
| YTD | 149,005 | 120,752 | 28,253 | 185,635 | 138,015 | 47,620 | (19,367) | -40.67% |

**NEIGHBORS NORTH**

| MONTH | REVENUE | EXPENSES | PROFIT (LOSS) | REVENUE | EXPENSES | PROFIT (LOSS) | PROFIT DIFF | PERCENT DIFF |
|---|---|---|---|---|---|---|---|---|
| JAN | 8,139 | 14,204 | (6,065) | 14,370 | 9,133 | 5,237 | (11,302) | -215.83% |
| FEB | 10,448 | 13,248 | (2,800) | 12,369 | 7,023 | 5,346 | (8,146) | -152.38% |
| MAR | 14,588 | 13,911 | 677 | 13,654 | 11,111 | 2,543 | (1,866) | -73.40% |
| APR | 15,210 | 11,428 | 3,782 | 14,758 | 10,863 | 3,895 | (113) | -2.89% |
| MAY | 7,911 | 10,906 | (2,995) | 17,028 | 10,977 | 6,051 | (9,046) | -149.50% |
| JUN | 5,331 | 9,093 | (3,762) | 11,985 | 11,167 | 818 | (4,579) | -559.99% |
| JUL | 11,052 | 10,082 | 970 | 15,300 | 11,780 | 3,520 | (2,550) | -72.45% |
| AUG | 11,474 | 9,681 | 1,793 | 15,131 | 11,609 | 3,522 | (1,730) | -49.11% |
| SEP | 7,428 | 9,042 | (1,614) | 15,706 | 11,806 | 3,900 | (5,514) | -141.37% |
| YTD | 91,581 | 101,597 | (10,016) | 130,301 | 95,470 | 34,831 | (44,847) | -128.75% |

NEWS-JOURNAL CORPORATION
SUPPLEMENTAL PROFIT & LOSS

## VOLUSIA REVIEW

| | | 2009 | | | | 2008 | | | |
|---|---|---|---|---|---|---|---|---|---|
| MONTH | REVENUE | EXPENSES | PROFIT (LOSS) | REVENUE | EXPENSES | PROFIT (LOSS) | PROFIT DIFF | PERCENT DIFF |
| JAN | 19,957 | 11,417 | 8,540 | 18,121 | 12,214 | 5,907 | 2,633 | 44.58% |
| FEB | 37,674 | 15,092 | 22,582 | 21,262 | 12,690 | 8,572 | 14,010 | 163.44% |
| MAR | 35,261 | 14,836 | 20,425 | 31,889 | 17,975 | 13,914 | 6,511 | 46.80% |
| APR | 33,353 | 13,694 | 19,659 | 23,690 | 13,231 | 10,459 | 9,200 | 87.96% |
| MAY | 48,918 | 18,774 | 30,144 | 40,810 | 20,471 | 20,339 | 9,805 | 48.21% |
| JUN | 43,933 | 16,661 | 27,272 | 32,521 | 16,499 | 16,022 | 11,250 | 70.22% |
| JUL | 40,335 | 13,916 | 26,419 | 24,180 | 12,827 | 11,353 | 15,066 | 132.71% |
| AUG | 39,665 | 15,658 | 24,007 | 23,755 | 14,406 | 9,349 | 14,658 | 156.79% |
| SEP | 32,807 | 13,367 | 19,440 | 31,397 | 15,557 | 15,840 | 3,600 | 22.73% |
| YTD | 331,903 | 133,415 | 198,488 | 247,625 | 135,870 | 111,755 | 86,733 | 77.61% |

## TMC/N-J PLUS

| | | | | | | | | PROFIT | PERCENT |
|---|---|---|---|---|---|---|---|---|---|
| MONTH | REVENUE | EXPENSES | PROFIT (LOSS) | REVENUE | EXPENSES | PROFIT (LOSS) | PROFIT DIFF | DIFF |
| JAN | 122,634 | 151,412 | (28,778) | 149,031 | 151,643 | (2,612) | (26,166) | 1001.76% |
| FEB | 107,602 | 156,932 | (49,330) | 145,871 | 142,861 | 3,010 | (52,340) | -1738.87% |
| MAR | 159,791 | 155,316 | 4,475 | 116,099 | 142,165 | (26,066) | 30,541 | -117.17% |
| APR | 149,842 | 180,733 | (30,891) | 201,753 | 173,113 | 28,640 | (59,531) | -207.86% |
| MAY | 135,332 | 160,405 | (25,073) | 149,354 | 143,840 | 5,514 | (30,587) | -554.72% |
| JUN | 127,003 | 179,251 | (52,248) | 126,706 | 148,452 | (21,746) | (30,502) | 140.26% |
| JUL | 143,406 | 160,340 | (16,934) | 132,118 | 164,789 | (32,671) | 15,737 | -48.17% |
| AUG | 98,685 | 143,852 | (45,167) | 124,295 | 140,435 | (16,140) | (29,027) | 179.85% |
| SEP | 152,749 | 182,694 | (29,945) | 108,258 | 137,141 | (28,883) | (1,062) | 3.68% |
| YTD | 1,197,044 | 1,470,935 | (273,891) | 1,253,485 | 1,344,439 | (90,954) | (182,937) | 201.13% |

## NEWS-JOURNAL CORPORATION
### 2009 SPECIAL SECTIONS (EDITORIAL) PROFIT AND LOSS

| SECTION | MONTH | REVENUE | EXPENSES | PROFIT (LOSS) | PERCENT |
|---|---|---|---|---|---|
| | JAN | $ 45,964 | $ 26,512 | $ 19,452 | 42.3% |
| | FEB | 70,831 | 26,240 | 44,591 | 63.0% |
| | MAR | 54,268 | 16,276 | 37,992 | 70.0% |
| | APR | 9,491 | 4,042 | 5,449 | 57.4% |
| | MAY | 94,235 | 37,796 | 56,439 | 59.9% |
| | JUN | 10,891 | 6,112 | 4,779 | 43.9% |
| | JUL | 89,979 | 24,813 | 65,166 | 72.4% |
| | AUG | 3,761 | 3,107 | 654 | 17.4% |
| PC READERS' CHOICE - WINNERS | SEP | 15,445 | 3,122 | 12,323 | 79.8% |
| NJ READERS' CHOICE - WINNERS | SEP | 18,863 | 4,923 | 13,940 | 73.9% |
| WV HOW TO GUIDE | SEP | 4,360 | 2,009 | 2,351 | 53.9% |
| PC MEDICAL GUIDE | SEP | 11,173 | 3,087 | 8,085 | 72.4% |
| TOTAL CURRENT MONTH | | 49,840 | 13,141 | 36,700 | 73.6% |
| TOTAL SPECIAL SECTIONS (30) | | 429,260 | 158,038 | 271,221 | 63.2% |

# NEWS-JOURNAL CORPORATION
## 2009 SPECIALTY PUBLICATIONS (ADVERTISING) PROFIT AND LOSS

| SECTION | MONTH | REVENUE | EXPENSES | PROFIT (LOSS) | PERCENT |
|---|---|---|---|---|---|
| | JAN | $ 73,441 | $ 41,319 | $ 32,122 | 43.7% |
| | FEB | 112,331 | 70,030 | 42,301 | 37.7% |
| | MAR | 124,812 | 67,530 | 57,283 | 45.9% |
| | APR | 91,777 | 54,255 | 37,522 | 40.9% |
| | MAY | 85,360 | 50,360 | 35,000 | 41.0% |
| | JUN | 57,953 | 28,530 | 29,423 | 50.8% |
| | JUL | 58,220 | 39,580 | 18,640 | 32.0% |
| | AUG | 129,987 | 87,295 | 42,692 | 32.8% |
| | | | | | |
| WV MAGAZINE | SEP | 8,293 | 6,111 | 2,181 | 26.3% |
| GRAND DESIGN | SEP | 15,298 | 13,065 | 2,233 | 14.6% |
| CURRENTS | SEP | 7,489 | 8,325 | (836) | -11.2% |
| CARLA (WOMENS' MAGAZINE) | SEP | 17,361 | 16,012 | 1,349 | 7.8% |
| GOLF LIFE | SEP | 5,908 | 9,106 | (3,198) | -54.1% |
| CODE RED | SEP | 19,195 | 11,507 | 7,688 | 40.1% |
| TOTAL CURRENT MONTH | | 73,543 | 64,127 | 9,416 | 12.8% |
| | | | | | |
| TOTAL SPECIAL PUBLICATIONS (45) | | 807,424 | 503,025 | 304,399 | 37.7% |

## NEWS-JOURNAL CORPORATION
### 2009 PRINT & DISTRIBUTE PROGRAM

| ACCOUNT | MONTH | REVENUE | EXPENSES | PROFIT (LOSS) | PERCENT |
|---|---|---|---|---|---|
| | JAN | $ 20,860 | $ 10,640 | $ 10,220 | 49.0% |
| | FEB | 23,680 | 15,279 | 8,402 | 35.5% |
| | MAR | 11,615 | 6,713 | 4,903 | 42.2% |
| | APR | 44,799 | 21,801 | 22,998 | 51.3% |
| | MAY | 22,362 | 11,393 | 10,969 | 49.1% |
| | JUNE | 22,349 | 10,589 | 11,761 | 52.6% |
| | JULY | 19,497 | 9,120 | 10,377 | 53.2% |
| | AUG | 19,174 | 9,479 | 1,861 | 9.7% |
| | | | | | |
| TAYLOR & ASSOC | SEPT | 2,002 | 962 | 1,040 | 52.0% |
| SR. PLANNING | SEPT | 670 | 247 | 423 | 63.2% |
| DELAND AESTHETIC DENTISTRY | SEPT | 2,225 | 1,228 | 997 | 44.8% |
| SR. PLANNING | SEPT | 704 | 315 | 389 | 55.3% |
| ANCHOR CERT PLAN | SEPT | 2,931 | 1,616 | 1,315 | 44.9% |
| TOMOKA CHRISTIAN | SEPT | 525 | 151 | 374 | 71.2% |
| ANCHOR CERT PLAN | SEPT | 1,657 | 1,411 | 246 | 14.9% |
| BECKWITH & ASSOC | SEPT | 2,844 | 1,998 | 846 | 29.7% |
| REPAIR ONE | SEPT | 4,573 | 1,924 | 2,649 | 57.9% |
| | | | | | |
| CURRENT MONTH TOTALS | SEPT | 18,132 | 9,852 | 8,280 | 45.7% |
| | | | | | |
| YEAR-TO-DATE TOTALS 2009 | | 202,470 | 104,864 | 89,771 | 44.3% |

## NEWS-JOURNAL CORPORATION
### 2009 DIRECT MAIL

| PRODUCT | MONTH | REVENUE | EXPENSES | PROFIT (LOSS) | PERCENT |
|---|---|---|---|---|---|
| | JAN | $ 18,109 | $ 14,360 | $ 3,748 | 20.7% |
| | FEB | 25,932 | 19,912 | 6,020 | 23.2% |
| | MAR | 27,039 | 19,922 | 7,117 | 26.3% |
| | APR | 37,418 | 26,605 | 10,813 | 28.9% |
| | MAY | 43,658 | 35,028 | 8,629 | 19.8% |
| | JUN | 1,690 | 869 | 821 | 48.6% |
| | JUL | 19,923 | 14,497 | 5,426 | 27.2% |
| | AUG | 23,460 | 17,845 | 5,615 | 23.9% |
| | | | | | |
| ADVANCED HEARING CTR | SEPT | $29,045.56 | $23,378.69 | 5,667 | 19.5% |
| FL HOSPITAL | SEPT | $3,485.25 | $2,598.66 | 887 | 25.4% |
| UNITED WAY | SEPT | $10,800.00 | $8,206.48 | 2,594 | 24.0% |
| UNITED WAY | SEPT | $6,800.00 | $4,108.90 | 2,691 | 39.6% |
| JOHNS APPLIANCE | SEPT | $8,652.50 | $6,242.43 | 2,410 | 27.9% |
| | | | | | |
| CURRENT MONTH TOTALS | SEP | 58,783 | 44,535 | 14,248 | 24.2% |
| | | | | | |
| YEAR-TO-DATE TOTALS 2009 | | 256,012 | 193,573 | 62,439 | 24.4% |

**NEWS-JOURNAL CORPORATION**
**CIRCULATION REVENUE ANALYSIS**
**For the Nine Months Ending September 30, 2009**

| | MONTH OF September 2009 | MONTH OF September 2008 | DIFF | PERCENT | Y-T-D September 2009 | Y-T-D September 2008 | DIFF | PERCENT |
|---|---:|---:|---:|---:|---:|---:|---:|---:|
| **GROSS REVENUES:** | | | | | | | | |
| 00-33011101-00 CIRC REV-DAILY NE | 0 | 536,786 | (536,786) | 0.00% | 0 | 4,862,442 | (4,862,442) | 0.00% |
| 00-33011103-00 CIRC REV-SUNDAY | 0 | 307,749 | (307,749) | 0.00% | 0 | 2,999,939 | (2,999,939) | 0.00% |
| 00-33011105-00 CIRC REV-HOME DEL | 883,019 | 0 | 883,019 | 0.00% | 8,822,234 | 0 | 8,822,234 | 0.00% |
| 00-33011107-00 CIRC REV-SINGLE CO | 139,045 | 0 | 139,045 | 0.00% | 1,480,585 | 0 | 1,480,585 | 0.00% |
| 00-33011111-00 CIRC REV-MAIL SUBS | 14,729 | 4,390 | 10,339 | 235.51% | 108,828 | 46,629 | 62,199 | 133.39% |
| 00-33011121-00 CIRC REV-OTC & BUL | (1,561) | 178 | (1,740) | (975.92%) | 1,402 | 1,422 | (19) | (1.37%) |
| 00-33011125-00 CIRC REV-EXEMPT SI | 49 | 134 | (85) | (63.62%) | 1,454 | 1,972 | (517) | (26.23%) |
| 00-33011210-00 CIRC REV-FPC PAPER | 0 | 0 | 0 | 0.00% | 0 | 36,944 | (36,944) | (100.00%) |
| 00-33011212-00 VOLUSIA REVIEW SA | 16 | 506 | (491) | (96.93%) | 169 | 4,955 | (4,786) | (96.59%) |
| 00-33011310-00 CIRC REV-OUTSIDE P | 116,242 | 0 | 116,242 | 0.00% | 651,127 | 0 | 651,127 | 0.00% |
| **Total GROSS REVENUES** | 1,151,538 | 849,744 | 301,794 | 35.52% | 11,065,800 | 7,954,302 | 3,111,498 | 39.12% |
| | | | | | | | | |
| **REVENUE ADJUSTMENTS:** | | | | | | | | |
| 00-33021101-00 CIRC - ROUTE ALLO | (9,982) | (17,199) | 7,217 | (41.96%) | (98,897) | (220,006) | 121,109 | (55.05%) |
| 00-33021104-00 CIRC - SERVICE INCE | 0 | (16,696) | 16,696 | 0.00% | 0 | (176,366) | 176,366 | 0.00% |
| 00-33021105-00 CIRC - ROUTE ASSIS | 0 | 87 | (87) | 0.00% | 154 | 500 | (346) | (69.30%) |
| 00-33021107-00 CIRC ADJ - PAPER C | 33 | (14) | 48 | (330.13%) | (807) | (141) | (667) | 474.14% |
| 00-33021108-00 CIRC - CONTRACTOR | (10,589) | (17,070) | 6,481 | (37.97%) | (140,487) | (285,421) | 144,934 | (50.78%) |
| 00-33021109-00 CIRC - SAMPLE CHAR | (41) | (578) | 536 | (92.83%) | (1,386) | (14,002) | 12,616 | (90.10%) |
| 00-33021111-00 CIRC - CONTEST CH | 0 | 0 | 0 | 0.00% | (2,200) | (2,040) | (160) | 7.84% |
| 00-33021112-00 CIRC-HOME DELIVER | (299,812) | 0 | (299,812) | 0.00% | (3,025,059) | 0 | (3,025,059) | 0.00% |
| 00-33021113-00 CIRC ADJ - SOLICITI | (230) | (272) | 42 | (15.29%) | (1,145) | (1,962) | 817 | (41.63%) |
| 00-33021116-00 CIRC -OUSTIDE PUB | (23,624) | 7 | (23,624) | 0.00% | (353,062) | 0 | (353,062) | 0.00% |
| 00-33021117-00 CIRC ADJ - RACK MO | 15 | 8 | 7 | 122.96% | 27 | 22 | 5 | 21.57% |
| 00-33021119-00 CIRC ADJ - INSERTIN | 0 | (1,211) | 1,211 | 0.00% | (2,251) | (21,637) | 19,387 | (89.60%) |
| 00-33021121-00 CIRC ADJ - CORP BI | 156 | 6,633 | (6,477) | (97.65%) | 8,777 | 78,653 | (69,876) | (88.84%) |
| 00-33021123-00 CIRC ADJ - INSERT L | (4,406) | (2,770) | (1,636) | 59.07% | (33,030) | (29,309) | (3,721) | 12.70% |
| 00-33031101-00 CIRC DISCOUNTS-P | 0 | (234,891) | 234,891 | 0.00% | (21,103) | (2,300,241) | 2,279,138 | (99.08%) |

NEWS-JOURNAL CORPORATION
CIRCULATION REVENUE ANALYSIS
For the Nine Months Ending September 30, 2009

| | MONTH OF September 2009 | MONTH OF September 2008 | DIFF | PERCENT | Y-T-D September 2009 | Y-T-D September 2008 | DIFF | PERCENT |
|---|---|---|---|---|---|---|---|---|
| **REVENUE ADJUSTMENTS (continued):** | | | | | | | | |
| 00-3303103-00 CIRC DISCOUNTS-E | $0 | ($5,293) | $5,293 | 0.00% | ($631) | ($41,299) | $40,668 | (98.47%) |
| 00-3304101-00 CIRC REV ADJ-GRAC | (10,580) | (9,165) | (1,415) | 15.44% | (63,791) | (62,352) | (1,438) | 2.31% |
| 00-3304105-00 CIRC REV ADJ-BAD D | (16,414) | 0 | (16,414) | 0.00% | (16,508) | 0 | (16,508) | 0.00% |
| 00-3304107-00 CIRC REV ADJ-MISC | 2,023 | 1,415 | 608 | 42.94% | (632) | 8,986 | (9,617) | (107.03%) |
| 00-3305101-00 CIRC MISC RV | 0 | 0 | 0 | 0.00% | 17 | 990 | (973) | (98.28%) |
| Total REVENUE ADJUSTMENTS | (373,449) | (297,016) | (76,433) | 25.73% | (3,752,013) | (3,065,625) | (686,388) | 22.39% |
| | | | | | | | | |
| **OTHER REVENUES:** | | | | | | | | |
| 00-3306101-00 CIRC - RACK RENTAL | 702 | 718 | (16) | (2.19%) | 6,992 | 8,335 | (1,344) | (16.12%) |
| 00-3306103-00 CIRC - MISC INCOME | 0 | 5 | (5) | 0.00% | 0 | (483) | 483 | 0.00% |
| 00-3306105-00 CIRC - SOUVENIR SA | 29 | 9 | 19 | 206.50% | 195 | 150 | 45 | 29.73% |
| 00-3306106-00 CIRC - EXEMPT SOUV | 34 | 174 | (140) | (80.49%) | 1,452 | 2,330 | (878) | (37.67%) |
| 00-3306107-00 CIRC - OVER & SHORT | (1,346) | 1,950 | (3,296) | (168.99%) | 874 | 65,332 | (64,458) | (98.66%) |
| Total OTHER REVENUES | (580) | 2,857 | (3,437) | (120.30%) | 9,513 | 75,664 | (66,151) | (87.43%) |
| | | | | | | | | |
| **TOTAL REVENUE** | 777,509 | 555,585 | 221,924 | 39.94% | 7,323,300 | 4,964,341 | 2,358,959 | 47.52% |

**NEWS-JOURNAL CORPORATION**
**LINAGE AND SALES SUMMARY**

| ** LINAGE ** | SEPT 2009 | SEPT 2008 | DIFFERENCE | PERCENT | Y-T-D SEPT 2009 | Y-T-D SEPT 2008 | DIFFERENCE | PERCENT |
|---|---|---|---|---|---|---|---|---|
| THE NEWS-JOURNAL | 53,280 | 68,909 | (15,629) | -22.7% | 528,913 | 743,542 | (214,629) | -28.9% |
| FLAGLER/PALM COAST | 11,162 | 15,832 | (4,670) | -29.5% | 120,512 | 196,652 | (76,140) | -38.7% |
| WEST VOLUSIA | 2,888 | 4,155 | (1,467) | -35.3% | 23,224 | 56,084 | (32,860) | -58.6% |
| VOLUSIA REVIEW | 8,464 | 6,971 | 1,493 | 21.4% | 136,646 | 193,913 | (57,267) | -29.5% |
| SOUTHEAST VOLUSIA | 2,825 | 925 | 1,900 | 205.4% | 23,473 | 7,564 | 15,909 | 210.3% |
| NEW SMYRNA JOURNAL | 0 | 0 | 0 | 0.00% | 0 | 32,888 | (32,888) | -100.0% |
| NEIGHBORS - SOUTH | 857 | 814 | 43 | 5.3% | 8,211 | 8,839 | (628) | -7.1% |
| NEIGHBORS - NORTH | 494 | 793 | (299) | -37.7% | 5,673 | 6,975 | (1,302) | -18.7% |
| NEWS-JOURNAL FOCUS | 2,192 | 1,935 | 257 | 13.3% | 17,665 | 23,814 | (6,149) | -25.8% |
| **GRAND TOTAL** | 81,962 | 100,334 | (18,372) | -18.3% | 864,317 | 1,270,271 | (405,954) | -32.0% |

| ** SALES ** | SEPT 2009 | SEPT 2008 | DIFFERENCE | PERCENT | Y-T-D SEPT 2009 | Y-T-D SEPT 2008 | DIFFERENCE | PERCENT |
|---|---|---|---|---|---|---|---|---|
| THE NEWS-JOURNAL | $2,058,404 | 2,563,063 | ($504,659) | -19.7% | $20,491,639 | $30,175,218 | ($9,683,579) | -32.1% |
| FLAGLER/PALM COAST | 85,543 | 117,580 | (32,037) | -27.2% | 744,148 | 1,372,425 | (628,277) | -45.8% |
| WEST VOLUSIA | 46,817 | 68,694 | (21,877) | -31.8% | 490,152 | 919,995 | (429,843) | -46.7% |
| VOLUSIA REVIEW | 32,792 | 30,891 | 1,901 | 6.2% | 331,735 | 242,672 | 89,063 | 36.7% |
| SOUTHEAST VOLUSIA | 26,348 | 20,522 | 5,826 | 28.4% | 208,337 | 67,519 | 140,818 | 208.6% |
| NEW SMYRNA JOURNAL | 0 | 0 | 0 | 0.00% | $0 | $277,386 | (277,386) | -100.0% |
| NEIGHBORS - SOUTH | 15,579 | 18,034 | (2,455) | -13.6% | 149,005 | 185,635 | (36,630) | -19.7% |
| NEIGHBORS - NORTH | 7,428 | 15,706 | (8,278) | -52.7% | 91,581 | 130,301 | (38,720) | -29.7% |
| NEWS-JOURNAL FOCUS | 28,481 | 26,281 | 2,200 | 8.4% | 240,872 | 277,004 | (36,132) | -13.0% |
| **GRAND TOTAL** | $2,301,392 | $2,860,771 | ($559,379) | -19.6% | $22,747,469 | $33,648,155 | ($10,900,686) | -32.4% |

NEWS-JOURNAL CORPORATION

NEWSPRINT USAGE REPORT - TONS

| | COMBINED N-J & VP 2009 | COMBINED N-J & VP 2008 | PERCENT CHANGE | NEWS-JOURNAL 2009 | NEWS-JOURNAL 2008 | PERCENT CHANGE | VOLUSIA PENNYSAVER 2009 | VOLUSIA PENNYSAVER 2008 | PERCENT CHANGE | PERCENT USED BY NEWS-JOURNAL | PERCENT USED BY VOLUSIA PENNYSAVER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JANUARY | 735.3 | 1,119.3 | -34.3% | 589.7 | 902.5 | -34.7% | 145.6 | 216.8 | -32.8% | 80.2% | 19.8% |
| FEBRUARY | 702.8 | 1,224.5 | -42.6% | 557.5 | 999.9 | -44.2% | 145.2 | 224.6 | -35.3% | 79.3% | 20.7% |
| MARCH | 739.3 | 1,195.1 | -38.1% | 573.7 | 969.7 | -40.8% | 165.6 | 225.3 | -26.5% | 77.6% | 22.4% |
| APRIL | 682.7 | 1,107.6 | -38.4% | 539.8 | 848.8 | -36.4% | 142.9 | 258.8 | -44.8% | 79.1% | 20.9% |
| MAY | 647.3 | 1,090.7 | -40.6% | 511.2 | 871.5 | -41.3% | 136.1 | 219.2 | -37.9% | 79.0% | 21.0% |
| JUNE | 594.7 | 890.7 | -33.2% | 441.0 | 702.2 | -37.2% | 153.7 | 188.5 | -18.5% | 74.2% | 25.8% |
| JULY | 579.0 | 853.4 | -32.2% | 451.3 | 638.9 | -29.4% | 127.7 | 214.5 | -40.5% | 78.0% | 22.0% |
| AUGUST | 561.1 | 817.7 | -31.4% | 429.1 | 629.3 | -31.8% | 132.0 | 188.4 | -29.9% | 76.5% | 23.5% |
| SEPTEMBER | 591.5 | 740.6 | -20.1% | 436.7 | 535.1 | -18.4% | 154.8 | 205.4 | -24.6% | 73.8% | 26.2% |
| **TOTAL TONS** | **5,833.7** | **9,039.4** | **-35.5%** | **4,530.1** | **7,097.9** | **-36.2%** | **1,303.6** | **1,941.5** | **-32.9%** | **77.7%** | **22.3%** |

| | COMBINED N-J & VP 2008 | COMBINED N-J & VP 2007 | PERCENT CHANGE | NEWS-JOURNAL 2008 | NEWS-JOURNAL 2007 | PERCENT CHANGE | VOLUSIA PENNYSAVER 2008 | VOLUSIA PENNYSAVER 2007 | PERCENT CHANGE | PERCENT USED BY NEWS-JOURNAL | PERCENT USED BY VOLUSIA PENNYSAVER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JANUARY | 1,119.3 | 1,279.2 | -12.5% | 902.5 | 993.3 | -9.1% | 216.8 | 285.8 | -24.2% | 80.6% | 19.4% |
| FEBRUARY | 1,224.5 | 1,271.1 | -3.7% | 999.9 | 1,019.8 | -2.0% | 224.6 | 251.3 | -10.6% | 81.7% | 18.3% |
| MARCH | 1,195.1 | 1,356.9 | -11.9% | 969.7 | 1,082.1 | -10.4% | 225.3 | 274.7 | -18.0% | 81.1% | 18.9% |
| APRIL | 1,107.6 | 1,270.4 | -12.8% | 848.8 | 1,009.5 | -15.9% | 258.8 | 260.9 | -0.8% | 76.6% | 23.4% |
| MAY | 1,090.7 | 1,245.9 | -12.5% | 871.5 | 941.5 | -7.4% | 219.2 | 304.4 | -28.0% | 79.9% | 20.1% |
| JUNE | 890.7 | 1,097.5 | -18.8% | 702.2 | 839.0 | -16.3% | 188.5 | 258.5 | -27.1% | 78.8% | 21.2% |
| JULY | 853.4 | 1,111.7 | -23.2% | 638.9 | 835.3 | -23.5% | 214.5 | 276.4 | -22.4% | 74.9% | 25.1% |
| AUGUST | 817.7 | 1,103.8 | -25.9% | 629.3 | 837.2 | -24.8% | 188.4 | 266.6 | -29.3% | 77.0% | 23.0% |
| SEPTEMBER | 740.6 | 1,104.3 | -32.9% | 535.1 | 848.8 | -37.0% | 205.4 | 255.5 | -19.6% | 72.3% | 27.7% |
| OCTOBER | 795.2 | 1,175.4 | -32.3% | 615.8 | 882.1 | -30.2% | 179.4 | 293.3 | -38.9% | 77.4% | 22.6% |
| NOVEMBER | 769.2 | 1,167.8 | -34.1% | 590.9 | 929.9 | -36.5% | 178.3 | 238.0 | -25.1% | 76.8% | 23.2% |
| DECEMBER | 766.0 | 1,095.3 | -30.1% | 577.3 | 839.7 | -31.3% | 188.8 | 255.6 | -26.2% | 75.4% | 24.6% |
| **TOTAL TONS** | **11,369.8** | **14,279.3** | **-20.4%** | **8,881.8** | **11,058.2** | **-19.7%** | **2,487.9** | **3,221.1** | **-22.8%** | **78.1%** | **21.9%** |

## Schedule 3.5: Exceptions to Operating Condition of Tangible Personal Property

None.

## Schedule 3.6(a): Owned Real Property

**Addresses:**

**News-Journal**
901 Sixth Street, Holly Hill, Fl 23117 (buildings A and B, garage structure and recycle/carpenter shop)
Nova Road, Holly Hill, Fl 32117 (north footage)
Nova Road, Holly Hill, Fl 32117 (south footage)
Sixth Street, Holly Hill, Fl 32117 (woods east of garage)
732 Sixth Street, Holly Hill, Fl 32117 (Augustinowski Property)
661 Sixth Street, Holly Hill, Fl 32117 (East lot 4)
818 Sixth Street, Holly Hill, Fl 32117 (McNamara Property)
538 Cedar Street, Holly Hill, Fl 32117 (Fitzwater Property)
659 6th Street Holly Hill, Fl 32117 (Snyder Property)
800 6th Street Holly Hill, Fl 32117 (Mead Property)
731 6th Street, Holly Hill, Fl 32117 (Fleet Parking West)
663 6th Street, Holly Hill, Fl 32117 (Fleet Parking East)

**News-Journal Paper Warehouse**
540 Carswell Avenue, Holly Hill, Fl 32117

**Leases of Owned Real Property:**
None.

## Schedule 3.6(b): Leased Real Property

**Addresses:**
367 Hamilton Dr. Bldg 2-C, Deland, Fl 32724
2729 E. Moody Blvd., Bunnell, Fl 32110
223 Canal St., New Smyrna Beach, Fl 32168
930 Highway 19 S, Unit A, Palatka, Fl 32177
1422 North Woodland Blvd., Deland, Fl 32724
4020-D S. Nova Rd, Port Orange Fl, 32127
1851 Patterson Avenue, Deland, Fl 32724
2400 South Ridgewood Ave, South Daytona, Fl 32119
123 N Orchard St, No. 5 C-D Ormond Beach, Fl 32174
341 Skyway Dr, Units G & J, Edgewater, Fl32132
4601 E Hwy 100/Moody Blvd, Unit H, Bunnell, Fl 32110
1109 Saxon Boulevard, Orange City, Fl 32763
124 Inlet Dr., St. Augustine, FL 32080 (2500 sq ft of warehouse space)

**Lease Agreements:**
Lease Agreement, between 2400 Ridgewood, LLC and NJC, dated June 23, 2008

Sublease, between Daytona Beach News-Journal and Jeff Smith, dated September 1, 2008

Commercial Lease, between ACCIM-2 Corporation and VPI, Dated June 17, 2006

Commercial Lease, between ACCIM-2 Corporation and Daytona Beach News-Journal, Dated July 16, 2008

Lease Agreement, between Gateway Village Shopping Center Joint Venture and VPI, dated October 2008

Lease Agreement, between Louis L. Huntley Enterprises, Inc. and VPI, dated October 15, 2007

Lease Agreement, between Marvin's Garden, Inc. and NJC, dated December 15, 2008

Lease Agreement, between Ormond Business Park and NJC, dated October 31, 2005, amended by that certain Tenant Certificate and Agreement, dated June 28, 2006, further amended by that certain addendum dated October 26, 2009

Lease Agreement, between Skyway Drive Industrial Park Inc. and NJC, dated April 21, 2006, amended by that Certain Addendum, dated September 23, 2008

Lease Agreement, between John E. Spillers, III, Jennifer Sharon Spillers and VPI, dated August 12, 2008

Lease Agreement, between TOC Enterprises, Inc. and NJC, dated October 1, 2008

Lease Agreement, between Robert Wiley and NJC, dated October 1, 2008

Lease Agreement, between Terry C. Williams and Deborah R. Williams and VPI, dated April 1, 1999, amended April 15, 2009 and further amended July 20, 2009

Lease Agreement, between Robert Thousand and Complete Phone Book, dated December 3, 2009

**Exceptions to Leases:**
None.

# Schedule 3.7.1: Material Business Contracts

## Real Property Leases:

Lease Agreement, between 2400 Ridgewood, LLC and NJC, dated June 23, 2008

Commercial Lease, between ACCIM-2 Corporation and VPI, Dated June 17, 2006

Commercial Lease, between ACCIM-2 Corporation and Daytona Beach News-Journal, Dated July 16, 2008

Lease Agreement, between Gateway Village Shopping Center Joint Venture and VPI, dated October 2008

Lease Agreement, between Louis L. Huntley Enterprises, Inc. and VPI, dated October 15, 2007

Lease Agreement, between Marvin's Garden, Inc. and NJC, dated December 15, 2008

Lease Agreement, between Ormond Business Park and NJC, dated October 31, 2005, amended by that certain Tenant Certificate and Agreement, dated June 28, 2006, further amended by that addendum dated October 26, 2009

Lease Agreement, between Skyway Drive Industrial Park Inc. and NJC, dated April 21, 2006, amended by that Certain Addendum, dated September 23, 2008

Lease Agreement, between John E. Spillers, III, Jennifer Sharon Spillers and VPI, dated August 12, 2008

Lease Agreement, between TOC Enterprises, Inc. and NJC, dated October 1, 2008

Lease Agreement, between Robert Wiley and NJC, dated October 1, 2008

Lease Agreement, between Terry C. Williams and Deborah R. Williams and VPI, dated April 1, 1999, amended April 15, 2009 and further amended July 20, 2009

Lease Agreement, between Robert Thousand and Complete Phone Book, dated December 3, 2009

## Advertising Agreements:

Advertising Agreement, between Accuquest and Daytona Beach News-Journal, dated October 16, 2009

Online Automotive Bundles Advertising Agreement, between A&J Brothers Auto Sales LLC and NJC, dated July 9, 2008

Advertising Agreement, between AT&T and NJC, dated April 22, 2009

Advertising Agreement, between Adams Cameron & Co. Realtors and NJC, dated April 3, 2009

Online Advertising Agreement, between Adams Homes and NJC, dated May 15, 2009

Display Advertising Annual Contract, between Angley College and NJC, dated December 1, 2008

Advertising Agreement between Belk and NJC, dated August 26, 2009

Classified Business Builder Advertising Agreement, between Cape Morris Cove Apartments and NJC, dated November 12, 2008

Advertising Agreement (Classified Rateholder Contract), between Carolina Club Apts and NJC, dated July 20, 2009

Online Advertising Agreement, between Central Florida Broker Council and NJC, dated November 1, 2008

Online Automotive Bundles Advertising Agreement, between Coggin Deland Ford and Honda and NJC, dated March 6, 2009

Advertising Agreement (St. Johns County), between Coggin Honda St. Augustine and NJC, dated March 1, 2008

Advertising Agreement, between CVS Pharmacy and NJC, dated May 10, 2009

Classified Business Builder Advertising Agreement, between Daytona College and NJC, dated November 2, 2008

Online Advertising Agreement, between Daytona Hardcore Tattoo and NJC, dated December 5, 2008

Online Advertising Agreement, between Daytona Lagoon/3iAdvertising and NJC, dated October 31, 2008

Advertising Agreement, between Daytona Mitsubishi and NJC, dated May 11, 2009

Display Advertising Annual Contract, between Deland Ford/ Honda and NJC, dated October 1, 2008

Advertising Agreement (Classified Rateholder Contract), between DeLand River Apts and NJC, dated November 19, 2008

West Volusia Pennysaver Advertising Program, between Dex and VPI, dated February 12, 2009

Advertising Agreement, between Discount Furniture and NJC, dated May 11, 2009

Advertising Agreement, between Discount Tire and NJC, dated April 23, 2009

Online Advertising Agreement, between Energizer Personal Care and NJC, dated November 5, 2008

Online Automotive Bundles Advertising Agreement, between Family Kia and NJC, dated December 2, 2008

Advertising Agreement, between Fifth Third Bank and NJC, dated February 19, 2009

Advertising Agreement, between Fox Mattress and NJC, dated March 26, 2009

Online Advertising Agreement, between Fox Mattress and NJC, dated December 15, 2008

Advertising Agreement between Gary Yeomans Ford, Daytona Dodge/ Chrysler, Daytona Kia, Daytona Nissan/ Isuzu, Daytona Mazda and NJC, dated October 13, 2009

Online Advertising Agreement, between David Gaumer/Edward Jones and NJC, dated November 25, 2008

Online Advertising Agreement, between Heavenly Ham and NJC, dated November 21, 2008

Advertising Agreement, between Jon Hall / Ritchey Dealer Group (d/b/a Jon Hall Chevrolet), Jon Hall Honda, Jon Hall Jeep/ Hyundai, Saturn of Daytona, Jon Hall Chevrolet Supercenter, GT Daytona, LLC (db/a/ Ritchey Cadillac Buick Pontiac GMC) and NJC, dated October 26, 2009

Advertising Agreement, between Intervest Construction, Inc. and NJC, dated February 19, 2009

Advertising Agreement, between ISC/ Deutsch and NJC, dated October 12, 2007

Advertising Agreement, between JC Penney Corporation and NJC, dated September 4, 2009 commencing November 1, 2009 and ending October 31, 2010

Advertising Agreement, between John's Appliance and NJC, dated May 20, 2009

Advertising Agreement, between Keiser University and NJC, dated February 5, 2009

Advertising Agreement, between Kohl's and NJC, dated October 6, 2009

Annual Pre-Print Inserts Volume Contract, between Little Caesars and West Volusia Pennysaver, dated October 1, 2008

Advertising Agreement between Lowe's and NJC ,dated March 6, 2009

Advertising Agreement between Macy's Marketing, a division of Advertex Communications, Inc. and Daytona Beach News-Journal dated September 17, 2009, commencing February 1, 2009 and ending January 31, 2010

Online Automotive Bundles Advertising Agreement, between Martin Motorsports and NJC, dated April 6, 2009

Advertising Agreement, between Michaels Arts and Crafts and NJC, dated May 19, 2009

Annual Service Agreement, between Modular Mailing Systems and NJC, dated July 1, 2008

Advertising Agreement, between Morgan Stanley and NJC, dated November 19, 2008

Online Advertising Agreement, between MTN Advertising on behalf of Space Coast Credit Union and NJC, dated November 7, 2008

Online Advertising Agreement, between MTN Advertising on behalf of Space Coast Credit Union and NJC, dated November 28, 2008

Preprint Insert Agreement between NSA/Toys R Us and NJC, dated July 29, 2009, commencing February 1, 2009 and ending January 31, 2010

Advertising Agreement, between Office Divvy and NJC, dated March 1, 2009

Online Advertising Agreement, between Orlando Philharmonic Orchestra and NJC, dated December 1, 2008

Online Automotive Bundles Advertising Agreement, between Ormond Fine Imports and NJC, dated August 17, 2009

The Flagler Fun Coast Homes & More Advertising Agreement, between Palm West and NJC, dated July 8, 2008

Advertising Agreement, between Parks Automotive Group (d/b/a Deland Toyota) and NJC, dated June 12, 2008

Advertising Agreement, between Petco c/o ACG and NJC, dated November 7, 2008

Online Advertising Agreement, between Pevonia International and NJC, dated November 5, 2008

Advertising Agreement, between Publix Super Markets, Inc. and Daytona Beach News-Journal, dated January 1, 2009

Preprint Insert Agreement between Rack Room Shoes and NJC, dated March 12, 2009 commencing January 1, 2009, and ending December 31, 2009

Print Insert Agreement, between Radio Shack and NJC, dated October 22, 2008

Online Advertising Agreement, between Raydon Corporation and NJC, dated November 20, 2008

Advertising Agreement (Real Estate) between Realty Pros and Associates and NJC ,dated May 13, 2009

Online Advertising Agreement, between Remax Property Centre and NJC, dated March 30, 2009

Online Advertising Agreement, between Rent Me Homes and NJC, dated February 1, 2009

Online Advertising Agreement, between Rue & Ziffra, P.A., dated April 1, 2009

Waiver and Release by Deanne Schroeder, in favor of NJC and VPI, dated March 12, 2009

Advertising Agreement (Classified Rateholder Contract), between Seniors Dating Bureau (Bringing People Together, Inc.) and NJC, dated July 28, 2008

Advertising Agreement, between Space Coast Credit Union and NJC, dated February 7, 2009

Online Advertising Agreement, between Space Coast Credit Union and NJC, dated November 20, 2008

Advertising Agreement, between Staples and NJC, dated February 2, 2009

Display Advertising Annual Contract, between Starling Chevrolet/ Cadillac and NJC, dated September 1, 2009

Advertising Agreement (Employment Classification) between Success Communications Group / Gabriel Living Centers and NJC ,dated April 1, 2009

Advertising Agreement, between Sun Leisure Products and NJC, dated December 6, 2008

Advertising Agreement, between Target Stores and NJC, dated June 28, 2009

Advertising Agreement, between TSA Corporate Services Inc. (d/b/a Sports Authority)  and NJC, dated March 5, 2009

Online Advertising Agreement, between USA 1 Reptiles and NJC, dated November 24, 2008

Preprint and Sampling Advertising Contract between Valassis Communications, Inc. and NJC, dated February 1, 2009

Advertising Agreement, between Verizon Wireless and NJC, dated May 11, 2009

Advertising Agreement, between Viscomi Hansard Builders and NJC, dated February 17, 2009

Online Advertising Agreement, between Volusia Memorial Funeral Home and NJC, dated October 24, 2008

Preprint Insert Agreement, between Walgreen Co. and NJC, dated November 26, 2008

Advertising Agreement, between Wal-Mart and Daytona Beach News-Journal, dated May 12, 2009

Advertising Agreement, between Watson Realty Corp. and NJC, dated December 18, 2008

Advertising Agreement, between Watson Realty Corp. and NJC, dated March 3, 2009

Online Advertising Agreement, between Waverly Properties and NJC, dated November 25, 2008

Advertising Agreement, between Window World and Daytona Beach News-Journal, dated October 28, 2009

Advertising Agreement, between The Windsor of Palm Coast and NJC, dated September 29, 2009

Advertising Agreement, between Winn-Dixie Stores, Inc. and NJC, dated October 21, 2008

Online Advertising Agreement, between Winston-James and NJC, dated February 20, 2009

Advertising Agreement, between World of Decor and NJC, dated June 8, 2009

Content Hosting and Advertising Sales Agreement, between Zacks Investment Research, Inc. and NJC, dated May 30, 2008

**Confidentiality/ Nondisclosure Agreements**

Confidentiality Agreement, between American Consolidated Media and NJC, dated August 11, 2008

Confidentiality Agreement, between ASP Westward, LP and NJC, dated August 14, 2008

Confidentiality Agreement, between Black Crow Media Group LLC and NJC, dated August 12, 2008

Confidentiality Agreement, between Black Press, Ltd. and NJC, dated August 11, 2008

Confidentiality Agreement, between Blue Wolf Capital Management and NJC, dated August 11, 2008

Confidentiality Agreement, between Clarion Capital Partners and NJC, dated August 25, 2008

Confidentiality Agreement, between E.W. Scripps Company and NJC, dated August 11, 2008

Confidentiality Agreement, between H.I.G. Capital Management, Inc. and NJC, dated August 18, 2008

Confidentiality Agreement, between J.W. Childs Associates and NJC, dated August 21, 2008

Confidentiality Agreement, between MediaNews Group, Inc. and NJC, dated August 14, 2008

Confidentiality Agreement, between Michael Redding and NJC, dated July 22, 2009

Confidentiality Agreement, between Pacific West Commercial Corporation and NJC, dated August 15, 2008

Confidentiality Agreement, between Palm Beach Media Group, Inc. and NJC, dated August 21, 2008

Confidentiality Agreement, between Philips Capital and NJC, dated July 22, 2009

Confidentiality Agreement, between Platinum Equity Advisors, LLC and NJC, dated August 11, 2008

Confidentiality Agreement, between Sample News Group, Inc. and NJC, dated August 22, 2008

Confidentiality Agreement, between Schurz Communications, Inc. and NJC, dated August 12, 2008

Confidentiality Agreement, between Tribune Company and NJC, dated October 6, 2008

Confidentiality Agreement, between Villages Daily Sun and NJC, dated August 13, 2008

Confidentiality Agreement, between Wachovia Capital Partners and NJC, dated August 18, 2008

Confidentiality Agreement, between Wasserstein Partners, LP and NJC, dated August 11, 2008

Confidentiality Agreement, between Wehco Media, Inc. and NJC, dated August 11, 2008

Confidentiality Agreement, between The Wicks Group of Companies, LLC and NJC, dated August 13, 2008

Confidentiality Agreement, between World Publishing Company and NJC, dated August 11, 2008

Confidentiality Agreement, between Yellow Book USA, Inc. and NJC, dated July 16, 2009

Nondisclosure Agreement, between Gannett Co. Inc. and NJC, dated August 18, 2008

## Redelivery Agent Independent Contractor Agreements:

As of October 28, 2009, the NJC has Redelivery Agent Independent Contractor Agreements with the following individuals: Timothy Haefele, Kim Dumas, Scott Zerkle, Ron Haas, Tony Corn, Eugene Klemens, Candice Banks, Benjamin Culpepper, David Cutrell, Judith Gipple, Pede Miller, Francene Vitali, Diana Dean, Trinkett Jarvis, Charlene Blanton and Tom Nirdlinger.

## Independent Home Delivery Agent Agreements:

As of October 28, 2009, the NJC has Independent Home Delivery Agent Agreements with the following individuals: Brian Melanson, Aaron Maurer, Adam Shaffer, Alan D Wilson, Alan Lipinski, Alice Schneider, Andrew Hisayi, Annjeanette Blanton, Antonia Urgel, Arnie Brazis, Arthur Cron, Barbara Huggins, Benjamin Culpepper, Benjamin Tankersley, Bobbie King, Bonnie Jones (2 routes), Bonnie Laberge, Brandy Rye, Brandy Sweeney, Brenda Brock, Brendan Leonard, Brian Bettencourt, Brian Manley, Brian Salyerds, Brian Sterner, Brittany Parker, Bruce Goff, Bruce Hartsfield, Bruce Wilson, Bryan Campbell, Candice Banks (2 routes), Carol Custodio, Carole Fuit, Catherine Eatman, Celeste Price, Charlene Blanton, Charlene Hooper, Charles Folker, Charlie Corbitt, Charlita Evans, Christine Carpenter, Clifford Woods, Connie England, Craig Anzalone, Curtis French Ii, Curtis Walker, Cynthia Keeling, Cynthia Ondreako, Cynthia Volentine, Cyrilla Price, Dan Whitfield, Daniel Bush, Daniel Griffin, Daniel Staph, Daryl Jones, David Babe (2 routes), David Cutrell, David Doles, David Kratzert, David Pummer, David Rosario, Dawn Bell, Deborah Garn, Deborah Sizemore, Diana Dean, Diane Fox, Don Sowerbrower, Donald Brice, Donald Trainor, Donna Pennine, Dorothy Phillips, Douglas Demonte, Edith Gates, Edward Mateyunas, Edwin Rodriguez, Elaine Deuble, Elizabeth Deen, Elizabeth Hughes, Elizabeth Wasarhaley, Ella Chastain, Ellen Guevara, Ernest Anderson, Eugene Klemens (2 routes), Terri Folsom, Fondren Wiggins, Francene Vitali, Frank Bruno, Fred Russo, Gary Fessock, Gary Zimmerman, George Stevenson, Gonzald Silva-Santies, Gordon Ainsworth, Gregory Henry, Gwenedd Stuart, Hannah Blinn, Hester Carter, Jacqueline Hunter, James Allen, James Gagliano, James Henry, James Maloney, James Mandell, James Moir, James Woolyhand, Janell Erskine, Jason Markoff, Jeanette Kearsch (2 routes), Jeffrey Young, Jennifer Howard, Jennifer Sandberg, Jeremy Gariepy, Jo B Barnes, Joanne Robrahn, Joe Wixted, John Briedis, John Deane, John Howser, John Thomas, Joseph Bell, Joshua Hankins, Joyce Kraus, Joyce Kraus, Juan Rodriguez, Judith Ann Gipple, Judith Gannon, Judith Mitchell, Judith Smith-Frascatore, Judy Hoskins, Judy Jasen, Julian Ceku, Karen Greenway Frame, Kathy Collins, Kathy Lea Hard, Kelly Menkel, Kenneth Vece, Kimberly Barga (2 routes), Kristopher Erickson, Kyler Coleman, Lance Harris, Lance Robertson, Lance Shryock, Larry Love, Laura Gill, Laura Kratzert, Laurrie Parrish, Leslie Bertram (2 routes), Lidia Marion, Linda Bortis, Linda Daigle, Linda Daniels, Linda Hess, Linda Newsholme, Linda Parker, Lioudmila Chechina, Lisa Burns,

Lisa Johnson, Loren Sanders, Lori Rose, Luz Gonzalez, Mark Skeen, Marshall Langston, Marti Jo Perry, Martin Hooper, Maryann Austin, Matthew Clark, Meda Krodel, Melissa Vickers, Melody Patterson (2 routes), Merrill Bryan, Michael Bogardus, Michael King, Michael Murray, Michael Poulin, Michael Rodriguez, Michael Viala, Misty Green, Muriel Bowman, Mutawally Furqan, Nancy Baer, Nancy Rosario, Nedina Crawford, Nicholas Bilotta, Nora Jaimes, Norma Futch, Oliver Gipple Iii, Oscar Neuman, Pam Sygula, Patricia Hyatt, Patricia Mccay, Patrick Damskov, Paul Northrup, Paul Seiler, Paul Swarts, Paula Grover, Pede Miller, Penelope Ferguson(2 routes), Ramon Culver, Ray Covey, Raymond Grady, Reba Watts, Reid Lewis (2 routes), Reid Lewis, Rhonda Donovan, Richard Bowen (2 routes), Richard Macowiak, Robert Applegren, Robert Asay, Robert Jarvis, Robert Priolo, Rodney Fredricks, Roger Schofield, Roma Neat, Ronald Denson, Ronald Horne, Rory Moniz, Russell Hardy, Ruth Rodriguez, Sallie Muzzin, Sally Roberts(2 routes), Sally Tacionis, Sam Williams, Scott Compton, Scott Gottimer, Scott Zerkle (2 routes), Scottie Ray Sherrill, Sergio Paternina, Shawn Bennett, Shawne Butler, Shonya Goff, Stacy Tinger, Stanley Popowski, Stephan Spanos, Stephen Mahnken, Steven Alverson, Tammy Cleveland, Teresa Flynn, Teri Lyn Hills, Theodore Nemetz, Thomas Bryan, Thomas Mcdonnell, Thomas Nirdlinger, Thomas Volpe, Timothy Barron, Timothy Haefele (3 routes), Tom Sexton, Tracy Goodwin, Trinkett Jarvis, Troy Peifer, Tyler Mclane, Tyrone Tinsley, Ursula Armitage, Valerie Malvesti, Vicki Seesholtz, Walter Giddens, Willard Riley, William Armitage, William Cardwell, William Christensen, William Crays, William Durham and Zoraida Agosto.

## Single Copy Independent Contractor Agreements:

As of October 28, 2009, the NJC has Single Copy Independent Contractor Agreements with the following individuals: John Lawless, Betty Deen, Charles Folker, Crystal Pollard, Cynthia Keeling, Dale Tinder, Eric Gentry, Hope Staley, James Daigle, Jorge Soares, Joseph Pietruszewski, Lonnie Gannon (3 routes), Margaret Neary, Mary Davenport (2 routes), Ray Luxton (3 routes), Sandra Wallace (2 routes), Steve Slyerds.

## Hotel/ Motel Independent Contractor Agreement:

As of October 28, 2009, the NJC has a hotel/ Motel Independent Contractor Agreement with the following individual: Daniel Truax.

## Subscription Sales Services Agreements (Kiosk):

As of October 28, 2009, the NJC has Subscription Sales Services Agreements with the following individuals: Bill Callaway, Bob Lowery, Charlie Taylor, David Williams, Don Lehmann, Ernest Yurgel, Frances Borges, Jeremy Kalter, Joe Milici, John Dumas, John Shevlin, Ken Heyward, Ken Kraemer, Kevin Simpson, Marilyn Marino, Richard Muller, Ron Broecker, Sally Powell and Valerie Fishbourne.

**Newspaper Layout Agreements:**

As of October 28, 2009, the NJC has Newspaper Layout Agreements with the following individuals: Tyler Mcclane, Patrick Durham, Penelope Ferguson, Daryl Jones, James Moir, Rodney Fredericks, Barbara Huggins and Oliver Gipple.

**Lead Contractor Agreements:**

As of October 28, 2009, the NJC has Lead Contractor Agreements with the following individuals: Francene Vitali, James Moir, Margaret Barnes, Benjamin Culpepper and Eugene Klemens.

**Depot Maintenance Contractor Agreements:**

As of October 28, 2009, the NJC has Depot Maintenance Contractor Agreements with the following individuals: Alice Schneider, Kim Dumas, Tony Corn and Charles Folker.

**Open Route Independent Contractor Agreements:**

As of October 28, 2009, the NJC has Open Route Independent Contractor Agreements with the following individuals: Timothy Haefele, Penelope Ferguson, Francene Vitali, Leslie Bertram, Eugene Klemens, Jeanette Kearsch, Jeremy Gariepy and David Kratzert.

**VPI Delivery Agreements:**

As of October 28, 2009, VPI has Delivery Agreements with the following individuals: Susan Wisniewski, Aaron Riley, Alison Coslow (2 routes),

April Wolf (2 routes), Ariel Edwards, Barbara Huggins (2 routes), Beth Shannon, Bonnie Mulhane (2 routes), Bonnie Powell, Brenda Hill (2 routes), Brendan Leonard (2 routes), Brian Hand, Britni Zoern, Carla Case, Carol Custodio, Carol Lucas (2 routes), Carol Potts, Carole Fritz, Christopher Hogan, Christopher Pozzo, Connie Howard, Constance Langston (2 routes), Corey Moore, Crystal Lovenbury (3 routes), Crystal Pollard, Cyrus Masters, Danielle Scarcella, Darlene Ashton, Daryl Jones (2 routes), Deborah Kelly, Deborah Sizemore (2 routes), Debra Jacobson, Debra Lancaster (2 routes), Diana Sanchez (2 routes), Diana Starkey, Diane Becker, Donald Campbell (2 routes), Donna Pennine (2 routes), Elizabeth Armao, Elizabeth Deen, Ella Chastain (2 routes), Elsie Edwards, Eric Mobley, Erle Peterson, Frederick Cobb, Gonzo Silva-Santisteban, Grady Wallace, Gwen Jacoby (2 routes), Harold Milano, Harriet Johnson, Heather Alexander, Jacob Fultz (2 routes), James Allen (2 routes), James Heavner, James Johnson, Jennifer Chatham, Jennifer Howard, Joe Wixted (2 routes), John Hawk, Joshua Huggins (2 routes), Joycelynn Howard, Julia Harman, Karen Cochran, Kay Smith, Kelly Anderson, Kerry Zerkle, Kevin Lautar, Kevin Lee, Kimberly Crossland, Kimberly Roberson (2 routes), Kristi Gretchen (2 routes), Larry Dold (2 routes), Lisa Murphy (2 routes), Lisa Tinsley (3 routes), Lori Elliot, Margaret Shamp, Margaretha Tubach (2 routes), Mary Ann Arnold (2 routes), Mary Crapps, Melinda Knutson, Michael Coleman, Michael Murray (2 routes), Michele Swindell, Mildred Bastian (2 routes), Nancy Baer, Nicholas Johnston, Nouri Samman, Patricia Mann, Paula Geiger (2 routes), Raulerson Services, Raymond Mobley (2 routes), Robert Jarvis (2

routes), Robert Jones (3 routes), Robert Martens, Robert Remington, Roberta Estok, Ronald Kneale, Rose Bonner (2 routes), Sallie Anne Muzzin, Sarah Nelson, Scott Beck, Scottie Sherrill, Sergio Paterina, Sergio Paterina (2 routes), Steven Winebrenner, Susie Damon, Susie Damon (2 routes), Theresa Fitzgerald, Thomas Zoern (3 routes), Tricia Miller, Vernon Rhoden (3 routes), Victoria Johnson (2 routes), Wanda Hinds, Wilbur Geiger, Wilfred Francis, William Clements and William Lee.

**Other:**

Newsprint Agreement, between Abitibi Consolidated Sales Corporation and Daytona Beach News-Journal, dated February 14, 2001

Account Web Site Agreement, between Accu Weather, Inc. and NJC, dated September 14, 2000

Plain Language Newspaper Service Agreement, between Accu Weather, Inc. and NJC, dated June 26, 2008, as amended by that certain Addendum, dated June 9, 2009

Content Sharing Agreement, between Adicio, Inc. and Daytona Beach News-Journal, dated June 28, 2006

Website Services Agreement, between Adicio, Inc. and Daytona Beach News-Journal, dated March 1, 2007

Commercial Sales Proposal/ Agreement, between ADT Security Services, Inc. and Daytona Pennysaver, dated October 16, 2003

Software License Agreement, between AdventNet Inc. and NJC, dated January 30, 2007

Sales Agreement, between Amalee Innovative Systems Design Inc. and NJC, dated July 7, 2008

Renewal Notice for Contract 40045198, between AGFA Corporation and NJC, dated May 29, 2009

Renewal Notice for Contract 40042506, between AGFA Corporation and NJC, dated February 23, 2009

Renewal Notice for Contract 40041284, between AGFA Corporation and NJC, dated July 2, 2008

Service Agreement, between AGFA Corporation and NJC, dated July 2, 2008

Partnership Agreement, between Alternate Image, Inc. and NJC, dated October 1, 2008

Distribution Agreement, between Alternate Postal Delivery, Inc. and NJC, dated February 23, 1996

Miscellaneous Services Contract, between Anthony Ciulla (d/b/a Southern Komfort Taxi Company and NJC, dated April 1, 2004

Service Agreement, between Aramark Uniform Services and NJC, dated April 20, 2007

Agreement, between The Associated Press and Daytona Beach News-Journal, dated December 29, 1947

AP Content Enrichment Agreement, between The Associated Press and Daytona Beach News-Journal, dated June 23, 2008

AP Newsmap Service Agreement, between The Associated Press and Daytona Beach News-Journal, dated June 23, 2008

Letter of Intent, between The Associated Press and Daytona Beach News-Journal, dated May 29, 2008

Digital Use Agreement, between The Associated Press and Daytona Beach News-Journal, dated December 22, 2005

Supplemental Services Agreement, between The Associated Press and Daytona Beach News-Journal, dated January 1, 2007

Photostream Agreement, between The Associated Press and Daytona Beach News-Journal, dated December 31, 1991

Annual Maintenance Agreement, between Atex and Daytona Beach News-Journal, dated December 19, 2007

Lawn Analysis and Agreement, between Atlantic Pest Service, Inc. and Daytona Pennysaver, dated December 12, 2003

Renewal Service Agreement, between Avatel Technologies, Inc. and VPI, dated June 24, 2007

Bellsouth Business Class Family of Services Enrollment Form, between Bellsouth Telecommunications, Inc. and NJC, dated May 18, 2004

PRI Advantage Promotion, between Daytona Beach News-Journal and Bellsouth Telecommunications, Inc. and Daytona Beach News-Journal, dated March 21, 2007

Software License Agreement, between Burt Technologies, Inc. and Daytona Beach News-Journal, dated April 10, 2000

Maintenance and Support Renewal Quotation, between Business Objects Americas and Daytona Beach News-Journal, dated July 1, 2008

Contract, between Cable Express Corporation (d/b/a Cytec) and NJC, dated November 20, 2007

Promotional Agreement between Central FL News 13 and NJC, dated June 28 2005

Service Subscriber Agreement, between CineSport, LLC and Daytona Beach News-Journal, dated July 1, 2008

Agreement, between the Clerk of the Circuit Court, Volusia County, Florida and NJC, dated March 2, 2001

Vending Agreement, between Compass Group USA, Inc. and Daytona Beach News-Journal, dated December 30, 2005

Yellow Magic License Agreement, between Composition Technology International and The Complete Phone Book (d/b/a of Seller), dated August 26, 1993

Short Form Rightsholder Authorizations Agreement, between Copyright Clearance Center, Inc. and NJC, dated December 2, 2005

Academic Repertory License issued by Copyright Clearance Center, Inc. on behalf of Daytona Beach News-Journal, dated June 10, 2009

Equipment, Maintenance and Supply Agreement, between Copytronics Information Systems and NJC, dated March 20, 2003

Cleaning Contract, between Coveral of North Central Florida and d/ba of Seller, dated July 20, 2009

Depot Maintenance Contractor Agreement, between Charles Corn and NJC, dated November 3, 2008

Consulting Services Agreement, between Creative Circle Media Consulting, Inc. and NJC, dated January 4, 2006

Business Credit Services Subscriber Agreement, between Credit Data Services, Inc. and Volusia Pennysaver, dated September 15, 2005

Preferred Pricing Plan for DNBi, between D&B Risk Management Solutions and NJC, dated January 1, 2008

Application License Agreement, between DataJoe, LLC and NJC, dated September 25, 2006

Sponsorship Agreement, between Daytona Beach International Festival and Daytona Beach News-Journal, Dated September 18, 2009

Agreement, between Daytona Cubs and Daytona News-Journal, dated December 1, 2009

Customer Agreement and Maintenance Agreement, between Delta Business Systems and VPI, dated February 26 1997

Information Provider Agreement, between Dow Jones Reuters Business Interactive, LLC (d/b/a Factiva) and Daytona Beach News-Journal, dated January 19, 2004

Depot Maintenance Contractor Agreement, between Kim Dumas and NJC, dated November 11, 2008

Customer Agreement, between Eastman Kodak Company and NJC, dated February 5, 2009

Confidential Information Agreement, between Ediwise (a division of Abitibi Consolidated, Inc.) and NJC, dated April 19, 2006

Ediwise Link Services Agreement, between Ediwise (a division of Abitibi Consolidated, Inc.) and NJC, dated March 13, 1999

Comprehensive Customer Support Agreement, between EGP, Inc. and Putnam Pennysaver, dated February 16, 2006

Directory Listing License Agreement, between Embarq Management Company and The Complete Phone Book (d/b/a of Seller), dated September 12, 2006

Sponsorship Agreement, between Embry-Riddle and Daytona beach News-Journal, for the 2009-2010 academic year

License Agreement between Epicor Software Corporation (f/k/a Platinum Software Corporation) and Daytona Beach News-Journal, dated July 21,1998  and Maintenance/ Support Renewal Program, dated June 29, 2009

Service Agreement (ID 191026), between F5 Networks, Inc. and Daytona Beach News-Journal, dated October 7, 2009

Trackage Agreement, between Florida East Coast Railway, LLC and NJC, dated September 13, 2001

Agreement for Curtailable Service, between Florida Power & Light Company and NJC, dated June 16, 1989

Natural Gas Sales Agreement, between FPL Energy Services, Inc. and NJC, dated March 1, 1999

Metro Daily Network Agreement, between Florida Press Service, Inc. and Daytona Beach News-Journal, dated July 1, 2008

Advertising Representation and Commission Agreement, between Florida Press Service, Inc. and Daytona Beach News-Journal, dated March 1, 2009

Depot Maintenance Contractor Agreement, between Charles Folker and NJC, dated November 10, 2008

Agreement, between Football Fanatics, Inc. and NJC, dated November 11, 2005

Newspaper Vehicle Portal Online Services Agreement, between Gabriels Technology Solutions, Inc. and NJC, dated March 1, 2006

Delivery Service Agreement, between Gannett Satellite Information Network, Inc. and Daytona Beach News-Journal, dated August 10, 2009

Distribution Agreement, between Gannett Satellite Information Network, Inc. and Daytona Beach News-Journal, dated July 15, 2009

Rehabilitation Plan Schedule for the GCIU-Employer Retirement Fund implemented effective November 1, 2009

Elevator Maintenance Proposal between General Elevator Sales & Service, Inc. and NJC, dated July 14, 1988, as amended by that certain Preventative Elevator Maintenance Agreement, dated November 7, 2000 and that certain Notice of Annual Adjustment to Contract for Elevator Service, dated December 1, 2008

Publications Content Hosting Services Agreement, between Google Inc. and NJC, dated August 20, 2007

Independent Contractor Correspondent Agreement, between Wayne Grant and NJC, dated March 13, 2009

Newspaper Contract Agreement between Graphic Communications International Union Local 444 and NJC, dated October 14, 2009

Lead Contractor Agreement, between Tim Haefele and NJC, dated November 11, 2008

Contract between Hewlett-Packard Company and Daytona Beach News-Journal, dated November 11, 2008

Publishing Agreement License Addendum to that certain Publishing Agreement, between Ronald Williamson and The History Press, dated May 12, 2008, between Ronald Williamson, The History Press and NJC dated May 17, 2008

Support and Maintenance Agreement, between HOV Services / Lason Service Administration and NJC, dated April 8, 2009

Exhibition Terms and Conditions, between Humana MarketPoint and NJC, dated December 26, 2007

Security Services Agreement, between Ideal Services, Inc. and Daytona Beach News-Journal, dated April 1, 2002, as amended by that certain Letter Agreement, dated May 31, 2007

Maintenance Services/ Professional Services Agreement, between Ikon and VPI, dated March 7, 2002

License Agreement, between InfoUSA and Daytona Beach News-Journal, dated August 5, 2002

Confidentiality Agreement, between Capital City Press, LLC, Evening Post Publishing Co., NJC, Lancaster Newspapers Inc., Cowles Publishing Company and Independent Newspaper Group, dated December 5, 2007

Agreement, between Infodata AB and Daytona Beach News-Journal, dated April 9, 2006

Quotation/ Order Form and License Agreement, between Ipswitch, Inc. and NJC, dated January 8, 2009

Cleaning Contract Agreement, between Jan-Pro Cleaning Systems, Inc. and Daytona Beach News-Journal, dated April 1, 2002, as amended by that certain Letter Agreement, dated June 24, 2008

Cleaning Contract Agreement, between Jan-Pro Cleaning Systems, Inc. and VPI, dated February 27, 2007

Cleaning Contract Agreement, between Jan-Pro Cleaning Systems, Inc. and The Complete Phone Book (d/b/a of Seller), dated February 27, 2008

UPS Corrective Maintenance Agreement, between Jantech Services, Inc. and NJC, dated March 1, 2007

Kiosk and Door to Door Sales Agreement, between JROB corporation and Daytona Beach News-Journal, dated August 20, 2008

Full Service Agreement, between Kibler Chemical Corporation and NJC, dated February 1, 2006

Agreement, between King Features Syndicate and NJC, dated March 6, 1972

Agreement, between King Features Syndicate and NJC, dated February 20, 2003, renewed December 15, 2004 and further renewed January 22, 2007

Lead Contractor Agreement, between Eugene Klemens and NJC, dated November 10, 2008

Master Agreement, between Knight Ridder Resources, Inc. and NJC, dated November 1, 2005 (Month to month)

Standard Canadian Offset Newsprint Contract, between Kruger Inc. and Daytona News-Journal, dated August 10, 2007

Contract, between The Lamar Companies and NJC, dated September 3, 2009

Contract, between The Lamar Companies and NJC, dated August 10, 2009

Agreement, between Legacy.com, Inc. and NJC, dated May 12, 2005, as amended by that certain Renewal and Amendment to Agreement, dated May 12, 2008

Fixed Price Amendment, between LexisNexis and Daytona Beach News-Journal, dated May 1, 2006

Customer Support and Maintenance Agreement for AdBase System, between Mactive, Inc. and Daytona News-Journal, dated December 7, 2005

Software Purchase Agreement, between Mactive Inc. and Volusia Pennysaver, dated November 29, 2007

Services Agreement, between Mactive Inc. and Volusia Pennysaver, dated November 29, 2007

Customer Support and Maintenance Agreement for AdBase System, between Mactive Inc. and Volusia Pennysaver, dated November 29, 2007

AdBase Go-Live Readiness Acceptance, between Mactive Inc. and VPI, dated August 5, 2008

Premium Site Support Agreement, between Managing Editor Inc. and Daytona Beach News-Journal, dated July 11, 2009

Pest Prevention Service Agreement, between Massey Preventech Commercial Services and NJC, dated November 12, 2008

Maintenance Contract, between MediaSpan and Daytona News-Journal, dated December 1, 2009

Delivery Agreement, between Megson Delivery Inc. and The Complete Phone Book (d/b/a of Seller), dated April 15, 2009

Delivery Agreement, between Megson Delivery Inc. and The Complete Phone Book (d/b/a of Seller), dated October 6, 2008

Agreement, between Metro Creative Graphics, Inc. and VPI, dated November 8, 2004

Subscription Agreement, between Metro Creative Graphics, Inc. and VPI, dated December 3, 2008

Music Service Agreement, between Muzak and Daytona Pennysaver, dated February 21, 2002, renewed November 29, 2005

Post Warranty Maintenance Agreement, between MVD Communications, LLC and Daytona Beach News-Journal, dated January 26, 2009

Post Maintenance Agreement, between MVD Communications, LLC and The Complete Phone Book (d/b/a of Seller), dated May 1, 2009

Invoice Order Form, between myCapture, Inc. and Daytona Beach News-Journal, dated March 1, 2009

Support Contract, between My Techware, Inc. and NJC, dated January 20, 2009

Naming Agreement, between Lively Arts Center, Inc. and NJC, dated January 1, 2004

Electronic News Text License and Distribution Agreement, between National Federal of the Blind and Daytona Beach News-Journal, dated October 15, 2004

Maintenance Subscription, between Network Automation and NJC, dated April 16, 2007

Agreement, between News America Syndicate and Daytona Beach News-Journal, dated March 17, 1986

License Agreement, between NewsBank, Inc. and NJC, dated September 11, 2001

Publication Provider Agreement, between Newspaper Direct USA and Daytona Beach News-Journal, dated September 14, 2006

Participation Agreement, between Newspaper National Network, Limited Partnership and NJC, dated May 17, 2007

End User License Agreement, between NICE Systems, Inc. and Daytona Beach News-Journal, dated February 23, 2004

Change Order, between the Nielsen Company (US), Inc. and NJC, dated July 24, 2008

License Order, between the Nielsen Company (US), Inc. and NJC, dated July 24, 2008

Master License Agreement, between the Nielsen Company (US), Inc. and NJC, dated July 24, 2008

Contract, between Noble Systems and Daytona Beach News-Journal, dated July 15, 2007

Contract, between OneVision, Inc. and NJC, dated November 18, 2008

Home Delivery Service Agreement, between NJC and Orlando Sentinel Communications, dated January 19, 2009

Mutual Confidentiality and Non-Disclosure Agreement, between Penske Logistics LLC and NJC, dated May 13, 2008

Online Image Resale Agreement, between Pictopia, Inc. and Daytona Beach News-Journal, dated October 4, 2005

Lease Agreement, between Pitney Bowes and Daytona Beach News-Journal, dated August 22, 2005

Intellilink Subscription Agreement/ Equipment Purchase and Maintenance Terms, between Pitney Bowes and Daytona Beach News-Journal, dated December 8, 2006

Confidentiality and Nondisclosure Agreement, between Principal Financial Group and NJC, dated March 7, 2005

Quotation & Contract, between Process Software and NJC, dated September 30, 2008

License Agreement, between ProQuest Information and Learning Company, and NJC, dated December 1, 2001 (assigned to Thomson Reuters July 14, 2008)

Letter Agreement, between Purchasing Net, Inc. and NJC, dated November 9, 2007

License Agreement, between Purchasing Net, Inc. and NJC, dated December 13, 2001

Global ServicePlus Agreement, between Quark Distribution, Inc. and NJC, dated January 6, 2003, as amended January 27, 2003

Printing Agreement, between Quebecor World (USA), Inc. and The Complete Phone Book (d/b/a of Seller), dated May 18, 2009

Agreement, between Research and Analysis of Media of Americas, Inc. and Daytona Beach News-Journal, dated April 10, 2008

Independent Contractor Correspondent Agreement, between Bob Rollins and NJC, dated March 5, 2009

Contract, between RouteSmart Technologies, Inc. and Daytona Beach News-Journal, dated August 18, 2008

Non-Disclosure Agreement, between Ryder Logistics and NJC, dated May 9, 2008