**COMPOSITE EXHIBIT "A"**



The Volusia County Property Appraiser makes every effort to produce the most accurate information possible. No warranties, expressed or implied, are provided for the data herein, its use or interpretation. The values shown in the Total Values section at the end of the Property Record Card are "Working Tax Roll" values, as our valuations proceed during the year. These Working Values are subject to change until the Notice of Proposed Taxes (TRIM) are mailed in mid-August. For Official Tax Roll Values, see the History of Values section within the property record card below.

| Last Updated: 01-05-2010<br>Today's Date: 1-19-2010 | **Volusia County Property Appraiser's Office**<br><br>**Property Record Card (PRC)**<br>**Morgan B. Gilreath Jr., M.A., A.S.A., C.F.A.**<br>**Property Appraiser** | | |
|---|---|---|---|
| **Full Parcel ID**<br>**Short Parcel ID** | 44-14-32-01-21-0090<br>4244-01-21-0090 | **Mill Group** | 203 Holly Hill |
| **Alternate Key** | 3222733 | **Millage Rate** | 22.90870 |
| **Parcel Status** | Active Parcel | **PC Code** | 48 |
| **Date Created** | 27 DEC 1981 | | |
| **Owner Name** | NEWS JOURNAL CORP | GO TO ADD'L OWNERS | |
| **Owner Name/Address 1** | | ESTIMATE TAXES | |
| **Owner Address 2** | P O BOX 2831 | | |
| **Owner Address 3** | DAYTONA BEACH FL | | |
| **Owner Zip Code** | 321202831 | | |
| **Location Address** | 540 CARSWELL AV HOLLY HILL | | |

## LEGAL DESCRIPTION

LOTS 1 2 & 3 BLK 21 1/2 M & C HOLLY HILL PER OR 2416 PG 34

## SALES HISTORY

| # | BOOK | PAGE | DATE | INSTRUMENT | QUALIFICATION | IMPROVED? | SALE PRICE |
|---|---|---|---|---|---|---|---|

| 1 | 2416 | 0032 | 12/1982 | Warranty Deed | Multi parcel sale | No | 206,000 |

# HISTORY OF VALUES

GO TO ADD'L HISTORY

| YEAR | LAND | BLDG(S) | MISC | JUST | ASD | SCH ASD | NS ASD | EXEMPT | TXBL | SCH TXBL | ADD'L EX | NS TXBL |
|------|------|---------|------|------|-----|---------|--------|--------|------|----------|----------|---------|
| 2009 | 293,250 | 807,397 | 5,645 | 1,106,292 | 1,106,292 | 1,106,292 | 1,106,292 | 0 | 1,106,292 | 1,106,292 | 0 | 1,106,292 |
| 2008 | 311,100 | 885,532 | 5,645 | 1,202,277 | 1,202,277 | 1,202,277 | 1,202,277 | 0 | 1,202,277 | 1,202,277 | 0 | 1,202,277 |

# LAND DATA

| TYPE OF LAND USE | FRONTAGE | DEPTH | # OF UNITS | UNIT TYPE | RATE | DPH | LOC | SHP | PHY | JUST VAL |
|------------------|----------|-------|------------|-----------|------|-----|-----|-----|-----|----------|
| WAREHOUSE | No Data | No Data | 60000.00 | SQUARE FEET | 5.75 | 100 | 100 | 85 | 100 | 293,250 |

| NEIGHBORHOOD CODE | C2711 | INDUSTRIAL ZONE E OF FECRR |
|-------------------|-------|----------------------------|

TOTAL LAND CLASSIFIED    0

TOTAL LAND JUST    293,250

# BUILDING CHARACTERISTICS

## BUILDING 1 OF 1

GO TO BLDG SKETCH

| Effective Age | 25 | Next Review | 2009 | Obsolescence | | Functional | 0% |
|---------------|-----|-------------|------|--------------|--|------------|-----|
| | | Year Built | 1983 | | | Locational | 0% |
| Quality Grade | 300 | Architecture | | | | Base Perimeter | 0 |

## BUILDING CHARACTERISTICS

| PROPERTY TYPE | | Warehousing | EXTERIOR WALL TYPE | % |
|---------------|--|-------------|--------------------|---|
| STRUCTURE TYPE | | Wood /Open Steel | Unknown | 100 |

## BUILDING REFINEMENTS

| Description | # of Units | Unit Type |
|---|---|---|
| Baths, 2-Fixture | 1 | UB |

| Section # | Wall Height | # Of Stories | Year Built | Bsmt % | Ground Floor Area | Interior Finish(es) | % | Sprinkler | AC? |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 24.00 | 1 | 1983 | 0.00 | 43146 | Warehouse | 100.00 | No | No |
| 2 | 4.00 | 1 | 1983 | 0.00 | 344 | Covered Loading Platform | 1.00 | No | No |

## MISCELLANEOUS IMPROVEMENTS

| TYPE | NUMBER UNITS | UNIT TYPE | LIFE | YEAR IN | GRADE | LENGTH | WIDTH | DEPR. VALUE |
|---|---|---|---|---|---|---|---|---|
| PAVING CONCRET | 2580 | SF | 15 | 1983 | 5 | 0 | 0 | 5,645 |

## PLANNING AND BUILDING

| PERMIT NUMBER | PERMIT AMOUNT | DATE ISSUED | DATE COMPLETED | DESCRIPTION | OCCUPANCY NBR | OCCUPANCY BLDG |
|---|---|---|---|---|---|---|
| 439 | 383,000.00 | 3-1-1983 | 12-1-1983 | NC | | 0 |

| TOTAL VALUES | The values shown in the Total Values section at the end of the Property Record Card are "Working Tax Roll" values, as our valuations proceed during the year. These Working Values are subject to change until the Notice of Proposed Taxes (TRIM) are mailed in mid-August. For Official Tax Roll Values, see the History of Values section above. |
|---|---|

The Volusia County Property Appraiser makes every effort to produce the most accurate information possible. No warranties, expressed or implied, are provided for the data herein, its use or interpretation.

| Land Value | 293,250 | New Construction Value | 0 |
|---|---|---|---|
| Building Value | 807,397 | City Econ Dev/Historic Taxable | 0 |
| Miscellaneous | 5,645 | | |
| Total Just Value | 1,106,292 | Previous Total Just Value | 1,106,292 |
| School Assessed Value | 1,106,292 | Previous School Assessed | 1,106,292 |
| Non-School Assessed Value | 1,106,292 | Previous Non-School Assessed | 1,106,292 |
| Exemption Value | 0 | Previous Exemption Value | 0 |

| | | | | |
|---|---|---|---|---|
| **Additional Exemption Value** | 0 | **Previous Add'l Exempt Value** | 0 |
| **School Taxable Value** | 1,106,292 | **Previous Taxable** | 0 |
| **Non-School Taxable Value** | 1,106,292 | **Previous Non-School Taxable** | 1,106,292 |

| MapIT | PALMS | Map Kiosk |                                                                          | Parcel Notes |

**MapIT:** Your basic parcel record search including sales.

**PALMS:** Basic parcel record searches with enhanced features.

**Map Kiosk:** More advanced tools for custom searches on several layers including parcels.





The Volusia County Property Appraiser makes every effort to produce the most accurate information possible. No warranties, expressed or implied, are provided for the data herein, its use or interpretation. The values shown in the Total Values section at the end of the Property Record Card are "Working Tax Roll" values, as our valuations proceed during the year. These Working Values are subject to change until the Notice of Proposed Taxes (TRIM) are mailed in mid-August. For Official Tax Roll Values, see the History of Values section within the property record card below.

| Last Updated: 01-05-2010 Today's Date: 1-19-2010 | **Volusia County Property Appraiser's Office**<br>**Property Record Card (PRC)**<br>**Morgan B. Gilreath Jr., M.A., A.S.A., C.F.A.**<br>**Property Appraiser** | | **Volusia County** FLORIDA |
|---|---|---|---|
| **Full Parcel ID**<br>**Short Parcel ID** | 44-14-32-01-20-0042<br>4244-01-20-0042 | **Mill Group** | 204 Daytona Beach |
| **Alternate Key** | 3221893 | **Millage Rate** | 22.98119 |
| **Parcel Status** | Active Parcel | **PC Code** | 41 |
| **Date Created** | 27 DEC 1981 | | |
| **Owner Name** | NEWS JOURNAL CORP | | GO TO ADD'L OWNERS |
| **Owner Name/Address 1** | | | ESTIMATE TAXES |
| **Owner Address 2** | P O BOX 2831 | | |
| **Owner Address 3** | DAYTONA BEACH FL | | |
| **Owner Zip Code** | 321202831 | | |
| **Location Address** | 901 6TH ST DAYTONA BEACH | | |

## LEGAL DESCRIPTION

GO TO ADD'L LEGAL

LOT 4 EXC E 180 FT N OF S 450 FT & EXC E 170 FT OF S 450 FT

& EXC S 20 FT & LOT 5 EXC S 20 FT & LOT 6 EXC W 320 FT OF S

## SALES HISTORY

| # | BOOK | PAGE | DATE | INSTRUMENT | QUALIFICATION | IMPROVED? | SALE PRICE |
|---|------|------|------|------------|---------------|-----------|------------|
| NONE | | | | | | | |

## HISTORY OF VALUES

GO TO ADD'L HISTORY

| YEAR | LAND | BLDG(S) | MISC | JUST | ASD | SCH ASD | NS ASD | EXEMPT | TXBL | SCH TXBL | ADD'L EX | NS TXBL |
|------|------|---------|------|------|-----|---------|--------|--------|------|----------|----------|---------|
| 2009 | 2,430,861 | 4,854,512 | 87,806 | 7,373,179 | 7,373,179 | 7,373,179 | 7,373,179 | 0 | 7,373,179 | 7,373,179 | 0 | 7,373,179 |
| 2008 | 2,917,033 | 5,097,238 | 88,933 | 8,103,204 | 8,103,204 | 8,103,204 | 8,103,204 | 0 | 8,103,204 | 8,103,204 | 0 | 8,103,204 |

## LAND DATA

| TYPE OF LAND USE | FRONTAGE | DEPTH | # OF UNITS | UNIT TYPE | RATE | DPH | LOC | SHP | PHY | JUST VAL |
|------------------|----------|-------|------------|-----------|------|-----|-----|-----|-----|----------|
| LIGHT MFG. | No Data | No Data | 810287.00 | SQUARE FEET | 5.00 | 100 | 100 | 60 | 100 | 2,430,861 |

| NEIGHBORHOOD CODE | C2701 | NOVA RD - HOLLY HILL |
|-------------------|-------|----------------------|

|  | TOTAL LAND CLASSIFIED | 0 |
|--|------------------------|---|
|  | TOTAL LAND JUST | 2,430,861 |

## BUILDING CHARACTERISTICS

## BUILDING 1 OF 6

GO TO BLDG SKETCH

| Effective Age | 45 | Next Review | 2999 | Obsolescence | Functional | 0% |
|---------------|----|-----|------|------|------|-----|
|  |  | Year Built | 1965 |  | Locational | 0% |
| Quality Grade | 400 | Architecture |  |  | Base Perimeter | 0 |

## BUILDING CHARACTERISTICS

| PROPERTY TYPE | | Light Manufacturing | EXTERIOR WALL TYPE | % |
|---------------|--|---------------------|--------------------|---|
| STRUCTURE TYPE | | Reinforced Concrete | Unknown | 75 |

| | | | | | | | Unknown | 25 |
|---|---|---|---|---|---|---|---|---|

## BUILDING REFINEMENTS

| Description | # of Units | Unit Type |
|---|---|---|
| Elevator Shaft | 2 | UB |
| Elevator Landing | 4 | UB |
| Baths, 2-Fixture | 30 | UB |

| Section # | Wall Height | # Of Stories | Year Built | Bsmt % | Ground Floor Area | Interior Finish(es) | % | Sprinkler | AC? |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 24.00 | 1 | 1991 | 0.00 | 1820 | Light manufacturing pre-engineer bldg | 100.00 | No | Yes |
| 2 | 18.00 | 2 | 1965 | 0.00 | 7890 | Light manufacturing pre-engineer bldg | 100.00 | No | Yes |
| 3 | 12.00 | 2 | 1965 | 0.00 | 7208 | Light manufacturing pre-engineer bldg | 50.00 | No | Yes |
| | | | | | | Office, 1 story | 50.00 | No | Yes |
| 4 | 12.00 | 3 | 1965 | 0.00 | 3410 | Restaurant / Cafeteria | 33.00 | No | Yes |
| | | | | | | Office, 1 story | 33.00 | No | Yes |
| | | | | | | Light manufacturing pre-engineer bldg | 34.00 | No | Yes |
| 5 | 12.00 | 2 | 1965 | 0.00 | 20400 | Office multi story | 100.00 | No | Yes |
| 6 | 12.00 | 1 | 1965 | 0.00 | 627 | Light manufacturing pre-engineer bldg | 100.00 | No | No |
| 7 | 12.00 | 1 | 1965 | 0.00 | 1290 | Canopy | 1.00 | No | No |

## BUILDING 2 OF 6

[ GO TO BLDG SKETCH ]

| Effective Age | 25 | Next Review | 2999 | Obsolescence | | Functional | 0% |
|---|---|---|---|---|---|---|---|
| | | Year Built | 1974 | | | Locational | 0% |
| Quality Grade | 300 | Architecture | | | | Base Perimeter | 1 |

## BUILDING CHARACTERISTICS

| PROPERTY TYPE | | Light Manufacturing | EXTERIOR WALL TYPE | % |
|---|---|---|---|---|

| STRUCTURE TYPE | | Wood /Open Steel | | Unknown | 89 |
| | | | | Unknown | 11 |

## BUILDING REFINEMENTS

NO REFINEMENT INFORMATION

| Section # | Wall Height | # Of Stories | Year Built | Bsmt % | Ground Floor Area | Interior Finish(es) | % | Sprinkler | AC? |
|---|---|---|---|---|---|---|---|---|---|
| 8 | 14.00 | 1 | 1974 | 0.00 | 5040 | Service shop | 68.00 | Yes | No |
| | | | | | | Service shop | 32.00 | Yes | Yes |
| 9 | 14.00 | 1 | 1974 | 0.00 | 72 | Canopy | 1.00 | No | No |
| 10 | 14.00 | 1 | 1998 | 0.00 | 960 | Canopy | 1.00 | No | No |

## BUILDING 3 OF 6

GO TO BLDG SKETCH

| Effective Age | 10 | Next Review | | 2999 | Obsolescence | | Functional | 0% |
|---|---|---|---|---|---|---|---|---|
| | | Year Built | | 1982 | | | Locational | 0% |
| Quality Grade | 300 | Architecture | | | | | Base Perimeter | 1 |

## BUILDING CHARACTERISTICS

| PROPERTY TYPE | | Light Manufacturing | | EXTERIOR WALL TYPE | % |
|---|---|---|---|---|---|
| STRUCTURE TYPE | | Concrete / Masonry Walls | | Unknown | 100 |

## BUILDING REFINEMENTS

NO REFINEMENT INFORMATION

| Section # | Wall Height | # Of Stories | Year Built | Bsmt % | Ground Floor Area | Interior Finish(es) | % | Sprinkler | AC? |
|---|---|---|---|---|---|---|---|---|---|
| 11 | 12.00 | 1 | 1982 | 0.00 | 608 | Warehouse | 100.00 | No | No |

## BUILDING 4 OF 6

GO TO BLDG SKETCH

| Effective Age | 2 | Next Review | 2999 | Obsolescence | | Functional | 0% | |
|---|---|---|---|---|---|---|---|---|
| | | Year Built | 1995 | | | Locational | 0% | |
| Quality Grade | 250 | Architecture | 6 | | | Base Perimeter | 176 | |

| Improvement Type | | Mobile Home | | | | | |
|---|---|---|---|---|---|---|---|
| Roof Type | | GABLE | | Bedrooms | 0 | 7FixBath | 0 |
| Roof Cover | | Metal | | Air Conditioned | Yes | 6FixBath | 0 |
| Wall Type | | Wall Board or Wood Wall | | Fireplaces | 0 | 5FixBath | 0 |
| Floor Type | | Carpet | | XFixture | 0 | 4FixBath | 0 |
| Foundation | | Concrete Block | | Heat Method 1 | Forced Ducted | 3FixBath | 1 |
| Heat Source 1 | | Electric | | Heat Method 2 | | 2FixBath | 1 |
| Heat Source 2 | | | | | | | |

| SECTION # | AREA TYPE | EXTERIOR WALL TYPE | NUMBER OF STORIES | YEAR BUILT | ATTIC FINISH | % BSMT AREA | % BSMT FINISH | FLOOR AREA |
|---|---|---|---|---|---|---|---|---|
| 12 | Heated Living Area | ALUMINUM SIDING | 1.0 | 1995 | N | 0.00 | 0.00 | 1536 Sq. Feet |
| 13 | Finished Open Porch | Non-Applicable | 1.0 | 1995 | N | 0.00 | 0.00 | 112 Sq. Feet |

## BUILDING 5 OF 6

GO TO BLDG SKETCH

| Effective Age | 15 | Next Review | 2999 | Obsolescence | | Functional | 0% |
|---|---|---|---|---|---|---|---|
| | | Year Built | 1980 | | | Locational | 0% |
| Quality Grade | 300 | Architecture | | | | Base Perimeter | 268435455 |

## BUILDING CHARACTERISTICS

| PROPERTY TYPE | | Light Manufacturing | EXTERIOR WALL TYPE | % |
|---|---|---|---|---|
| STRUCTURE TYPE | | Wood /Open Steel | Unknown | 79 |
| | | | Unknown | 21 |

# BUILDING REFINEMENTS

| Description | # of Units | Unit Type |
|---|---|---|
| Baths, 2-Fixture | 1 | UB |

| Section # | Wall Height | # Of Stories | Year Built | Bsmt % | Ground Floor Area | Interior Finish(es) | % | Sprinkler | AC? |
|---|---|---|---|---|---|---|---|---|---|
| 14 | 14.00 | 1 | 1980 | 0.00 | 2010 | Service station | 100.00 | No | No |
| 15 | 7.00 | 2 | 1980 | 0.00 | 390 | Service station | 50.00 | No | No |
| | | | | | | Light manufacturing minimum finished | 50.00 | No | No |

## BUILDING 6 OF 6

GO TO BLDG SKETCH

| Effective Age | 30 | Next Review | 2999 | Obsolescence | Functional | 0% |
|---|---|---|---|---|---|---|
| | | Year Built | 1973 | | Locational | 0% |
| Quality Grade | 350 | Architecture | | | Base Perimeter | 0 |

# BUILDING CHARACTERISTICS

| PROPERTY TYPE | Light Manufacturing | EXTERIOR WALL TYPE | % |
|---|---|---|---|
| STRUCTURE TYPE | Wood /Open Steel | Unknown | 72 |
| | | Unknown | 28 |

# BUILDING REFINEMENTS

| Description | # of Units | Unit Type |
|---|---|---|
| Elevator Shaft | 1 | UB |
| Elevator Landing | 2 | UB |
| Baths, 2-Fixture | 11 | UB |

| Section # | Wall Height | # Of Stories | Year Built | Bsmt % | Ground Floor Area | Interior Finish(es) | % | Sprinkler | AC? |
|---|---|---|---|---|---|---|---|---|---|
| 17 | 24.00 | 1 | 1973 | 0.00 | 15000 | Light manufacturing pre-engineer bldg | 100.00 | No | No |

| 18 | 12.00 | 2 | 1973 | 0.00 | 15000 | Office, 1 story | 70.00 | No | Yes |
| | | | | | | Light manufacturing pre-engineer bldg | 30.00 | No | No |
| 19 | 24.00 | 1 | 1973 | 0.00 | 3300 | Covered Loading Platform | 1.00 | No | No |
| 20 | 12.00 | 1 | 1973 | 0.00 | 144 | Canopy | 1.00 | No | No |
| 21 | 19.00 | 1 | 1998 | 0.00 | 10000 | Light manufacturing pre-engineer bldg | 100.00 | No | Yes |
| 22 | 12.00 | 1 | 2000 | 0.00 | 1864 | Canopy | 1.00 | No | No |

## MISCELLANEOUS IMPROVEMENTS

| TYPE | NUMBER UNITS | UNIT TYPE | LIFE | YEAR IN | GRADE | LENGTH | WIDTH | DEPR. VALUE |
|---|---|---|---|---|---|---|---|---|
| PAVING CONCRET | 2350 | SF | 15 | 1965 | 5 | 0 | 0 | 5,142 |
| LDG PLATFM COV | 660 | SF | 50 | 1965 | 3 | 0 | 0 | 2,112 |
| FENCE CHAIN LK | 2975 | LF | 15 | 1965 | 2 | 0 | 0 | 2,041 |
| LIGHT PK LOT | 12 | UT | 20 | 1965 | 3 | 0 | 0 | 1,009 |
| PUMP ISLAND | 36 | SF | 25 | 1965 | 1 | 0 | 0 | 46 |
| PAVING ASPHALT | 161841 | SF | 6 | 1965 | 1 | 0 | 0 | 52,760 |
| LDG PLTFM UNC | 264 | SF | 50 | 1974 | 3 | 0 | 0 | 682 |
| RETAINING WALL | 924 | SF | 45 | 1979 | 1 | 0 | 0 | 1,872 |
| FENCE CHAIN LK | 300 | LF | 15 | 1982 | 2 | 0 | 0 | 206 |
| PAVING CONCRET | 352 | SF | 15 | 1985 | 3 | 0 | 0 | 642 |
| LIGHT PK LOT | 6 | UT | 20 | 1988 | 3 | 0 | 0 | 504 |
| PAVING ASPHALT | 35037 | SF | 6 | 1988 | 2 | 0 | 0 | 12,753 |
| CANOPY | 256 | SF | 45 | 1989 | 5 | 0 | 0 | 2,349 |
| DECK WOOD | 220 | SF | 25 | 1995 | 3 | 44 | 5 | 832 |
| PAVING CONCRET | 2066 | SF | 15 | 2000 | 5 | 0 | 0 | 4,520 |

## PLANNING AND BUILDING

| PERMIT NUMBER | PERMIT AMOUNT | DATE ISSUED | DATE COMPLETED | DESCRIPTION | OCCUPANCY | OCCUPANCY |
|---|---|---|---|---|---|---|

| | | | | | | NBR | BLDG |
|---|---|---|---|---|---|---|---|
| 11695 | 8,500.00 | 2-23-1998 | Unknown | DRIVEWAY/ROAD MISC | | | 0 |
| 19900615018 | 0.00 | 6-18-1990 | 6-18-1990 | IMPACT CITY | | | 0 |

| **TOTAL VALUES** | The values shown in the Total Values section at the end of the Property Record Card are "Working Tax Roll" values, as our valuations proceed during the year. These Working Values are subject to change until the Notice of Proposed Taxes (TRIM) are mailed in mid-August. For Official Tax Roll Values, see the History of Values section above. |
|---|---|

The Volusia County Property Appraiser makes every effort to produce the most accurate information possible. No warranties, expressed or implied, are provided for the data herein, its use or interpretation.

| | | | |
|---|---|---|---|
| Land Value | 2,430,861 | New Construction Value | 0 |
| Building Value | 4,854,512 | City Econ Dev/Historic Taxable | 0 |
| Miscellaneous | 87,470 | | |
| Total Just Value | 7,372,843 | Previous Total Just Value | 7,373,179 |
| School Assessed Value | 7,372,843 | Previous School Assessed | 7,373,179 |
| Non-School Assessed Value | 7,372,843 | Previous Non-School Assessed | 7,373,179 |
| Exemption Value | 0 | Previous Exemption Value | 0 |
| Additional Exemption Value | 0 | Previous Add'l Exempt Value | 0 |
| School Taxable Value | 7,372,843 | Previous Taxable | 0 |
| Non-School Taxable Value | 7,372,843 | Previous Non-School Taxable | 7,373,179 |

MapIT    PALMS    Map Kiosk                                                      Parcel Notes

**MapIT:** Your basic parcel record search including sales.

**PALMS:** Basic parcel record searches with enhanced features.

**Map Kiosk:** More advanced tools for custom searches on several layers including parcels.


Click Here for Tax Bill Info



The Volusia County Property Appraiser makes every effort to produce the most accurate information possible. No warranties, expressed or implied, are provided for the data herein, its use or interpretation. The values shown in the Total Values section at the end of the Property Record Card are "Working Tax Roll" values, as our valuations proceed during the year. These Working Values are subject to change until the Notice of Proposed Taxes (TRIM) are mailed in mid-August. For Official Tax Roll Values, see the History of Values section within the property record card below.

| Last Updated: 01-05-2010<br>Today's Date: 1-19-2010 | **Volusia County Property Appraiser's Office**<br><br>**Property Record Card (PRC)**<br>**Morgan B. Gilreath Jr., M.A., A.S.A., C.F.A.**<br>**Property Appraiser** | |
|---|---|---|
| **Full Parcel ID**<br>**Short Parcel ID** | 44-14-32-01-20-0060<br>4244-01-20-0060 | **Mill Group** | 203 Holly Hill |
| **Alternate Key** | 3221991 | **Millage Rate** | 22.90870 |
| **Parcel Status** | Active Parcel | **PC Code** | 10 |
| **Date Created** | 27 DEC 1981 | | |
| **Owner Name** | NEWS JOURNAL CORPORATION | GO TO ADD'L OWNERS | |
| **Owner Name/Address 1** | | ESTIMATE TAXES | |
| **Owner Address 2** | PO BOX 2831 | | |
| **Owner Address 3** | DAYTONA BCH FL | | |
| **Owner Zip Code** | 32120 | | |
| **Location Address** | NOVA RD HOLLY HILL   *South* | | |

## LEGAL DESCRIPTION     GO TO ADD'L LEGAL

N 180 FT OF S 200 FT E 158.71 FT ON S/L & E 158.83 FT ON N/L

OF W 320 FT OF LOT 6 BLK 20 M & C HOLLY HILL PER OR 3739 P

## SALES HISTORY

| # | BOOK | PAGE | DATE | INSTRUMENT | QUALIFICATION | IMPROVED? | SALE PRICE |
|---|------|------|------|------------|---------------|-----------|-----------|
| 1 | 5574 | 0853 | 5/2005 | Quit Claim | Unqualified Sale | No | 105,600 |
| 2 | 3739 | 1893 | 3/1992 | Warranty Deed | Government acquisition | No | 89,000 |

## HISTORY OF VALUES

GO TO ADD'L HISTORY

| YEAR | LAND | BLDG(S) | MISC | JUST | ASD | SCH ASD | NS ASD | EXEMPT | TXBL | SCH TXBL | ADD'L EX | NS TXBL |
|------|------|---------|------|------|-----|---------|--------|--------|------|----------|----------|---------|
| 2009 | 84,942 | 0 | 0 | 84,942 | 84,942 | 84,942 | 84,942 | 0 | 84,942 | 84,942 | 0 | 84,942 |
| 2008 | 101,930 | 0 | 0 | 101,930 | 101,930 | 101,930 | 101,930 | 0 | 101,930 | 101,930 | 0 | 101,930 |

## LAND DATA

| TYPE OF LAND USE | FRONTAGE | DEPTH | # OF UNITS | UNIT TYPE | RATE | DPH | LOC | SHP | PHY | JUST VAL |
|------------------|----------|-------|-----------|-----------|------|-----|-----|-----|-----|----------|
| VACANT COMMERCIAL | No Data | No Data | 28314.00 | SQUARE FEET | 5.00 | 100 | 100 | 60 | 100 | 84,942 |

| NEIGHBORHOOD CODE | C2701 | NOVA RD - HOLLY HILL |
|-------------------|-------|----------------------|

| TOTAL LAND CLASSIFIED | 0 |
|-----------------------|---|
| TOTAL LAND JUST | 84,942 |

## BUILDING CHARACTERISTICS

## MISCELLANEOUS IMPROVEMENTS

| TYPE | NUMBER UNITS | UNIT TYPE | LIFE | YEAR IN | GRADE | LENGTH | WIDTH | DEPR. VALUE |
|------|--------------|-----------|------|---------|-------|--------|-------|-------------|

## PLANNING AND BUILDING

| PERMIT NUMBER | PERMIT AMOUNT | DATE ISSUED | DATE COMPLETED | DESCRIPTION | OCCUPANCY NBR | OCCUPANCY BLDG |
|---------------|---------------|-------------|----------------|-------------|---------------|----------------|
| 93 8045 | 0.00 | 5-6-1993 | Unknown | OTHER BLDGS DEMO | | 1 |

The values shown in the Total Values section at the end of the Property Record Card are "Working

| **TOTAL VALUES** | Tax Roll" values, as our valuations proceed during the year. These Working Values are subject to change until the Notice of Proposed Taxes (TRIM) are mailed in mid-August. For Official Tax Roll Values, see the <u>History of Values</u> section above. |
|---|---|

The Volusia County Property Appraiser makes every effort to produce the most accurate information possible. No warranties, expressed or implied, are provided for the data herein, its use or interpretation.

| Land Value | 84,942 | New Construction Value | 0 |
|---|---|---|---|
| Building Value | 0 | City Econ Dev/Historic Taxable | 0 |
| Miscellaneous | 0 | | |
| Total Just Value | 84,942 | Previous Total Just Value | 84,942 |
| School Assessed Value | 84,942 | Previous School Assessed | 84,942 |
| Non-School Assessed Value | 84,942 | Previous Non-School Assessed | 84,942 |
| Exemption Value | 0 | Previous Exemption Value | 0 |
| Additional Exemption Value | 0 | Previous Add'l Exempt Value | 0 |
| School Taxable Value | 84,942 | Previous Taxable | 0 |
| Non-School Taxable Value | 84,942 | Previous Non-School Taxable | 84,942 |

[ MapIT ]  [ PALMS ]  [ Map Kiosk ]                                                    [ Parcel Notes ]

**MapIT:** Your basic parcel record search including sales.

**PALMS:** Basic parcel record searches with enhanced features.

**Map Kiosk:** More advanced tools for custom searches on several layers including parcels.



Click Here for Tax Bill Info



The Volusia County Property Appraiser makes every effort to produce the most accurate information possible. No warranties, expressed or implied, are provided for the data herein, its use or interpretation. The values shown in the Total Values section at the end of the Property Record Card are "Working Tax Roll" values, as our valuations proceed during the year. These Working Values are subject to change until the Notice of Proposed Taxes (TRIM) are mailed in mid-August. For Official Tax Roll Values, see the History of Values section within the property record card below.

| | **Volusia County Property Appraiser's Office** **Property Record Card (PRC)** **Morgan B. Gilreath Jr., M.A., A.S.A., C.F.A.** **Property Appraiser** | |
|---|---|---|
| **Last Updated: 01-05-2010** **Today's Date: 1-19-2010** | | |
| **Full Parcel ID** **Short Parcel ID** | 44-14-32-01-20-0061 4244-01-20-0061 | **Mill Group** | 203 Holly Hill |
| **Alternate Key** | 3222008 | **Millage Rate** | 22.90870 |
| **Parcel Status** | Active Parcel | **PC Code** | 10 |
| **Date Created** | 27 DEC 1981 | | |
| **Owner Name** | NEWS JOURNAL CORP | GO TO ADD'L OWNERS |
| **Owner Name/Address 1** | | ESTIMATE TAXES |
| **Owner Address 2** | P O BOX 2831 | |
| **Owner Address 3** | DAYTONA BEACH FL | |
| **Owner Zip Code** | 321202831 | |
| **Location Address** | NOVA RD HOLLY HILL     *North* | |

## LEGAL DESCRIPTION

N 250 FT OF S 450 FT OF W 320 FT OF LOT 6 EXC W 70 FT FOR

DRAINAGECANAL BLK 20 M & C HOLLY HILL

## SALES HISTORY

| # | BOOK | PAGE | DATE | INSTRUMENT | QUALIFICATION | IMPROVED? | SALE PRICE |
|---|------|------|------|------------|---------------|-----------|------------|
| NONE | | | | | | | |

## HISTORY OF VALUES

GO TO ADD'L HISTORY

| YEAR | LAND | BLDG(S) | MISC | JUST | ASD | SCH ASD | NS ASD | EXEMPT | TXBL | SCH TXBL | ADD'L EX | NS TXBL |
|------|------|---------|------|------|-----|---------|--------|--------|------|----------|----------|---------|
| 2009 | 235,224 | 0 | 0 | 235,224 | 235,224 | 235,224 | 235,224 | 0 | 235,224 | 235,224 | 0 | 235,224 |
| 2008 | 282,269 | 0 | 0 | 282,269 | 282,269 | 282,269 | 282,269 | 0 | 282,269 | 282,269 | 0 | 282,269 |

## LAND DATA

| TYPE OF LAND USE | FRONTAGE | DEPTH | # OF UNITS | UNIT TYPE | RATE | DPH | LOC | SHP | PHY | JUST VAL |
|------------------|----------|-------|------------|-----------|------|-----|-----|-----|-----|----------|
| VACANT COMMERCIAL | No Data | No Data | 78408.00 | SQUARE FEET | 5.00 | 100 | 100 | 60 | 100 | 235,224 |

| NEIGHBORHOOD CODE | C2701 | NOVA RD - HOLLY HILL |
|-------------------|-------|----------------------|

| | |
|---|---|
| TOTAL LAND CLASSIFIED | 0 |
| TOTAL LAND JUST | 235,224 |

## BUILDING CHARACTERISTICS

## MISCELLANEOUS IMPROVEMENTS

| TYPE | NUMBER UNITS | UNIT TYPE | LIFE | YEAR IN | GRADE | LENGTH | WIDTH | DEPR. VALUE |
|------|--------------|-----------|------|---------|-------|--------|-------|-------------|

## PLANNING AND BUILDING

| PERMIT NUMBER | PERMIT AMOUNT | DATE ISSUED | DATE COMPLETED | DESCRIPTION | OCCUPANCY NBR | OCCUPANCY BLDG |
|---------------|---------------|-------------|----------------|-------------|---------------|----------------|
| NONE | | | | | | |

## TOTAL VALUES

The values shown in the Total Values section at the end of the Property Record Card are "Working Tax Roll" values, as our valuations proceed during the year. These Working Values are subject to

| | | | |
|---|---|---|---|
| | change until the **Notice of Proposed Taxes (TRIM)** are mailed in mid-August. For Official Tax Roll Values, see the <u>History of Values</u> section above. | | |
| The Volusia County Property Appraiser makes every effort to produce the most accurate information possible. No warranties, expressed or implied, are provided for the data herein, its use or interpretation. | | | |
| **Land Value** | 235,224 | **New Construction Value** | 0 |
| **Building Value** | 0 | **City Econ Dev/Historic Taxable** | 0 |
| **Miscellaneous** | 0 | | |
| **Total Just Value** | 235,224 | **Previous Total Just Value** | 235,224 |
| **School Assessed Value** | 235,224 | **Previous School Assessed** | 235,224 |
| **Non-School Assessed Value** | 235,224 | **Previous Non-School Assessed** | 235,224 |
| **Exemption Value** | 0 | **Previous Exemption Value** | 0 |
| **Additional Exemption Value** | 0 | **Previous Add'l Exempt Value** | 0 |
| **School Taxable Value** | 235,224 | **Previous Taxable** | 0 |
| **Non-School Taxable Value** | 235,224 | **Previous Non-School Taxable** | 235,224 |

[ MapIT ]   [ PALMS ]   [ Map Kiosk ]                    [ Parcel Notes ]

**MapIT:** Your basic parcel record search including sales.

**PALMS:** Basic parcel record searches with enhanced features.

**Map Kiosk:** More advanced tools for custom searches on several layers including parcels.



Click Here for Tax Bill Info



The Volusia County Property Appraiser makes every effort to produce the most accurate information possible. No warranties, expressed or implied, are provided for the data herein, its use or interpretation. The values shown in the Total Values section at the end of the Property Record Card are "Working Tax Roll" values, as our valuations proceed during the year. These Working Values are subject to change until the Notice of Proposed Taxes (TRIM) are mailed in mid-August. For Official Tax Roll Values, see the History of Values section within the property record card below.

| | | | |
|---|---|---|---|
| **Last Updated: 01-05-2010**<br>**Today's Date: 1-19-2010** | **Volusia County Property Appraiser's Office**<br><br>**Property Record Card (PRC)**<br>**Morgan B. Gilreath Jr., M.A., A.S.A., C.F.A.**<br>**Property Appraiser** | | |
| **Full Parcel ID**<br>**Short Parcel ID** | 37-15-32-06-07-0040<br>5237-06-07-0040 | **Mill Group** | 203 Holly Hill |
| **Alternate Key** | 3264479 | **Millage Rate** | 22.90870 |
| **Parcel Status** | Active Parcel | **PC Code** | 10 |
| **Date Created** | 27 DEC 1981 | | |
| **Owner Name** | NEWS-JOURNAL CORPORATION | | GO TO ADD'L OWNERS |
| **Owner Name/Address 1** | | | ESTIMATE TAXES |
| **Owner Address 2** | 901 SIXTH ST | | |
| **Owner Address 3** | DAYTONA BEACH FL | | |
| **Owner Zip Code** | 32117 | | |
| **Location Address** | 6TH ST HOLLY HILL | | |

## LEGAL DESCRIPTION

LOTS 4 & 5 EXC W 10 FT BLK 7 HOME ACRES HOLLY HILL INC PER

OR 4838 PG 285

## SALES HISTORY

GO TO ADD'L SALES

| # | BOOK | PAGE | DATE | INSTRUMENT | QUALIFICATION | IMPROVED? | SALE PRICE |
|---|------|------|------|------------|---------------|-----------|------------|
| 1 | 4838 | 0285 | 3/2002 | Warranty Deed | Qualified Sale | No | 30,000 |
| 2 | 4207 | 1762 | 5/1997 | Warranty Deed | Qualified Sale | No | 21,000 |
| 3 | 3393 | 1106 | 11/1989 | Warranty Deed | Unqualified Sale | No | 25,700 |

## HISTORY OF VALUES

GO TO ADD'L HISTORY

| YEAR | LAND | BLDG(S) | MISC | JUST | ASD | SCH ASD | NS ASD | EXEMPT | TXBL | SCH TXBL | ADD'L EX | NS TXBL |
|------|------|---------|------|------|-----|---------|--------|--------|------|----------|----------|---------|
| 2009 | 78,400 | 0 | 0 | 78,400 | 78,400 | 78,400 | 78,400 | 0 | 78,400 | 78,400 | 0 | 78,400 |
| 2008 | 94,080 | 0 | 0 | 94,080 | 94,080 | 94,080 | 94,080 | 0 | 94,080 | 94,080 | 0 | 94,080 |

## LAND DATA

| TYPE OF LAND USE | FRONTAGE | DEPTH | # OF UNITS | UNIT TYPE | RATE | DPH | LOC | SHP | PHY | JUST VAL |
|------------------|----------|-------|------------|-----------|------|-----|-----|-----|-----|----------|
| VACANT COMMERCIAL | 140.0 | 175.0 | 24500.00 | SQUARE FEET | 5.00 | 100 | 80 | 80 | 100 | 78,400 |

| NEIGHBORHOOD CODE | C2701 | NOVA RD - HOLLY HILL |
|-------------------|-------|----------------------|

| | |
|---|---|
| TOTAL LAND CLASSIFIED | 0 |
| TOTAL LAND JUST | 78,400 |

## BUILDING CHARACTERISTICS

## MISCELLANEOUS IMPROVEMENTS

| TYPE | NUMBER UNITS | UNIT TYPE | LIFE | YEAR IN | GRADE | LENGTH | WIDTH | DEPR. VALUE |
|------|--------------|-----------|------|---------|-------|--------|-------|-------------|

## PLANNING AND BUILDING

| PERMIT NUMBER | PERMIT AMOUNT | DATE ISSUED | DATE COMPLETED | DESCRIPTION | OCCUPANCY NBR | OCCUPANCY BLDG |
|---------------|---------------|-------------|----------------|-------------|---------------|----------------|
| NONE | | | | | | |

| TOTAL VALUES | The values shown in the Total Values section at the end of the Property Record Card are "Working Tax Roll" values, as our valuations proceed during the year. These Working Values are subject to change until the Notice of Proposed Taxes (TRIM) are mailed in mid-August. For Official Tax Roll Values, see the History of Values section above. |
|---|---|

The Volusia County Property Appraiser makes every effort to produce the most accurate information possible. No warranties, expressed or implied, are provided for the data herein, its use or interpretation.

| Land Value | 78,400 | | New Construction Value | 0 |
|---|---|---|---|---|
| Building Value | 0 | | City Econ Dev/Historic Taxable | 0 |
| Miscellaneous | 0 | | | |
| Total Just Value | 78,400 | | Previous Total Just Value | 78,400 |
| School Assessed Value | 78,400 | | Previous School Assessed | 78,400 |
| Non-School Assessed Value | 78,400 | | Previous Non-School Assessed | 78,400 |
| Exemption Value | 0 | | Previous Exemption Value | 0 |
| Additional Exemption Value | 0 | | Previous Add'l Exempt Value | 0 |
| School Taxable Value | 78,400 | | Previous Taxable | 0 |
| Non-School Taxable Value | 78,400 | | Previous Non-School Taxable | 78,400 |

[ MapIT ]  [ PALMS ]  [ Map Kiosk ]                                                                 [ Parcel Notes ]

**MapIT:** Your basic parcel record search including sales.

**PALMS:** Basic parcel record searches with enhanced features.

**Map Kiosk:** More advanced tools for custom searches on several layers including parcels.



Click Here for Tax Bill Info



The Volusia County Property Appraiser makes every effort to produce the most accurate information possible. No warranties, expressed or implied, are provided for the data herein, its use or interpretation. The values shown in the Total Values section at the end of the Property Record Card are "Working Tax Roll" values, as our valuations proceed during the year. These Working Values are subject to change until the Notice of Proposed Taxes (TRIM) are mailed in mid-August. For Official Tax Roll Values, see the History of Values section within the property record card below.

| Last Updated: 01-05-2010<br>Today's Date: 1-19-2010 | **Volusia County Property Appraiser's Office**<br><br>Property Record Card (PRC)<br>Morgan B. Gilreath Jr., M.A., A.S.A., C.F.A.<br>Property Appraiser | | |
|---|---|---|---|
| Full Parcel ID<br>Short Parcel ID | 44-14-32-01-20-0040<br>4244-01-20-0040 | Mill Group | 203 Holly Hill |
| Alternate Key | 3221877 | Millage Rate | 22.90870 |
| Parcel Status | Active Parcel | PC Code | 00 |
| Date Created | 27 DEC 1981 | | |
| Owner Name | NEWS JOURNAL CORP | GO TO ADD'L OWNERS | |
| Owner Name/Address 1 | | ESTIMATE TAXES | |
| Owner Address 2 | P O BOX 2831 | | |
| Owner Address 3 | DAYTONA BEACH FL | | |
| Owner Zip Code | 321202831 | | |
| Location Address | 663 6TH ST HOLLY HILL | | |

## LEGAL DESCRIPTION

E 75 FT OF LOT 4 EXC ST & EXC S 450 FT BLK 20 M & C HOLLY

HILL

## SALES HISTORY

| # | BOOK | PAGE | DATE | INSTRUMENT | QUALIFICATION | IMPROVED? | SALE PRICE |
|---|------|------|------|-----------|---------------|-----------|------------|
| NONE | | | | | | | |

## HISTORY OF VALUES

GO TO ADD'L HISTORY

| YEAR | LAND | BLDG(S) | MISC | JUST | ASD | SCH ASD | NS ASD | EXEMPT | TXBL | SCH TXBL | ADD'L EX | NS TXBL |
|------|------|---------|------|------|-----|---------|--------|--------|------|----------|----------|---------|
| 2009 | 27,000 | 0 | 0 | 27,000 | 27,000 | 27,000 | 27,000 | 0 | 27,000 | 27,000 | 0 | 27,000 |
| 2008 | 54,000 | 0 | 0 | 54,000 | 54,000 | 54,000 | 54,000 | 0 | 54,000 | 54,000 | 0 | 54,000 |

## LAND DATA

| TYPE OF LAND USE | FRONTAGE | DEPTH | # OF UNITS | UNIT TYPE | RATE | DPH | LOC | SHP | PHY | JUST VAL |
|------------------|----------|-------|-----------|-----------|------|-----|-----|-----|-----|----------|
| VAC SFR THRU .5 ACRE | 75.0 | 450.0 | 75.00 | FRONT FEET | 250.00 | 144 | 100 | 100 | 100 | 27,000 |

| NEIGHBORHOOD CODE | 2222 | MASON&CARSWELL 4244-01 BLK 20 |
|-------------------|------|-------------------------------|

| | |
|---|---|
| TOTAL LAND CLASSIFIED | 0 |
| TOTAL LAND JUST | 27,000 |

## BUILDING CHARACTERISTICS

## MISCELLANEOUS IMPROVEMENTS

| TYPE | NUMBER UNITS | UNIT TYPE | LIFE | YEAR IN | GRADE | LENGTH | WIDTH | DEPR. VALUE |
|------|--------------|-----------|------|---------|-------|--------|-------|-------------|

## PLANNING AND BUILDING

| PERMIT NUMBER | PERMIT AMOUNT | DATE ISSUED | DATE COMPLETED | DESCRIPTION | OCCUPANCY NBR | OCCUPANCY BLDG |
|---------------|---------------|-------------|----------------|-------------|---------------|----------------|
| 1355 | 10.00 | 8-1-1984 | 1-1-1985 | DEMO-PCW-GSC | | 0 |
| 04-00000320 | 0.00 | 12-15-2003 | Unknown | | | 0 |

The values shown in the Total Values section at the end of the Property Record Card are "Working

| **TOTAL VALUES** | Tax Roll" values, as our valuations proceed during the year. These Working Values are subject to change until the Notice of Proposed Taxes (TRIM) are mailed in mid-August. For Official Tax Roll Values, see the History of Values section above. |
|---|---|

The Volusia County Property Appraiser makes every effort to produce the most accurate information possible. No warranties, expressed or implied, are provided for the data herein, its use or interpretation.

| | | | |
|---|---|---|---|
| **Land Value** | 27,000 | **New Construction Value** | 0 |
| **Building Value** | 0 | **City Econ Dev/Historic Taxable** | 0 |
| **Miscellaneous** | 0 | | |
| **Total Just Value** | 27,000 | **Previous Total Just Value** | 27,000 |
| **School Assessed Value** | 27,000 | **Previous School Assessed** | 27,000 |
| **Non-School Assessed Value** | 27,000 | **Previous Non-School Assessed** | 27,000 |
| **Exemption Value** | 0 | **Previous Exemption Value** | 0 |
| **Additional Exemption Value** | 0 | **Previous Add'l Exempt Value** | 0 |
| **School Taxable Value** | 27,000 | **Previous Taxable** | 0 |
| **Non-School Taxable Value** | 27,000 | **Previous Non-School Taxable** | 27,000 |

[ MapIT ] [ PALMS ] [ Map Kiosk ]                                                                                      [ Parcel Notes ]

**MapIT:** Your basic parcel record search including sales.

**PALMS:** Basic parcel record searches with enhanced features.

**Map Kiosk:** More advanced tools for custom searches on several layers including parcels.


Click Here for Tax Bill Info

**Volusia County Appraiser's Office**

The Volusia County Property Appraiser makes every effort to produce the most accurate information possible. No warranties, expressed or implied, are provided for the data herein, its use or interpretation. The values shown in the Total Values section at the end of the Property Record Card are "Working Tax Roll" values, as our valuations proceed during the year. These Working Values are subject to change until the Notice of Proposed Taxes (TRIM) are mailed in mid-August. For Official Tax Roll Values, see the History of Values section within the property record card below.

| Last Updated: 01-05-2010 Today's Date: 1-19-2010 | **Volusia County Property Appraiser's Office** Property Record Card (PRC) Morgan B. Gilreath Jr., M.A., A.S.A., C.F.A. Property Appraiser | **Volusia County** FLORIDA |
|---|---|---|
| **Full Parcel ID** **Short Parcel ID** | 44-14-32-01-20-0041 4244-01-20-0041 | **Mill Group** | 203 Holly Hill |
| **Alternate Key** | 3221885 | **Millage Rate** | 22.90870 |
| **Parcel Status** | Active Parcel | **PC Code** | 00 |
| **Date Created** | 27 DEC 1981 | | |
| **Owner Name** | NEWS JOURNAL CORP | GO TO ADD'L OWNERS |
| **Owner Name/Address 1** | | ESTIMATE TAXES |
| **Owner Address 2** | P O BOX 2831 | | |
| **Owner Address 3** | DAYTONA BEACH FL | | |
| **Owner Zip Code** | 321202831 | | |
| **Location Address** | 731 6TH ST HOLLY HILL | | |

## LEGAL DESCRIPTION

W 105 FT OF E 180 FT EXC S 450 FT OF LOT 4 M & C HOLLY HILL

## SALES HISTORY

| # | BOOK | PAGE | DATE | INSTRUMENT | QUALIFICATION | IMPROVED? | SALE PRICE |
|---|------|------|------|------------|---------------|-----------|------------|

NONE

## HISTORY OF VALUES

GO TO ADD'L HISTORY

| YEAR | LAND | BLDG(S) | MISC | JUST | ASD | SCH ASD | NS ASD | EXEMPT | TXBL | SCH TXBL | ADD'L EX | NS TXBL |
|------|------|---------|------|------|-----|---------|--------|--------|------|----------|----------|---------|
| 2009 | 26,460 | 0 | 0 | 26,460 | 26,460 | 26,460 | 26,460 | 0 | 26,460 | 26,460 | 0 | 26,460 |
| 2008 | 52,920 | 0 | 0 | 52,920 | 52,920 | 52,920 | 52,920 | 0 | 52,920 | 52,920 | 0 | 52,920 |

## LAND DATA

| TYPE OF LAND USE | FRONTAGE | DEPTH | # OF UNITS | UNIT TYPE | RATE | DPH | LOC | SHP | PHY | JUST VAL |
|------------------|----------|-------|------------|-----------|------|-----|-----|-----|-----|----------|
| Unknown | No Data | No Data | 1.08 | ACREAGE | 24500.00 | 100 | 100 | 100 | 100 | 26,460 |

| NEIGHBORHOOD CODE | 2222 | MASON&CARSWELL 4244-01 BLK 20 |
|-------------------|------|-------------------------------|

|  | TOTAL LAND CLASSIFIED | 0 |
|--|-----------------------|---|
|  | TOTAL LAND JUST | 26,460 |

## BUILDING CHARACTERISTICS

## MISCELLANEOUS IMPROVEMENTS

| TYPE | NUMBER UNITS | UNIT TYPE | LIFE | YEAR IN | GRADE | LENGTH | WIDTH | DEPR. VALUE |
|------|--------------|-----------|------|---------|-------|--------|-------|-------------|

## PLANNING AND BUILDING

| PERMIT NUMBER | PERMIT AMOUNT | DATE ISSUED | DATE COMPLETED | DESCRIPTION | OCCUPANCY NBR | OCCUPANCY BLDG |
|---------------|---------------|-------------|----------------|-------------|---------------|----------------|
| NONE | | | | | | |

| TOTAL VALUES | The values shown in the Total Values section at the end of the Property Record Card are "Working Tax Roll" values, as our valuations proceed during the year. These Working Values are subject to change until the Notice of Proposed Taxes (TRIM) are mailed in mid-August. For Official Tax Roll Values, see the History of Values section above. |
|--------------|---|

The Volusia County Property Appraiser makes every effort to produce the most accurate information possible. No warranties, expressed or implied, are provided for the data herein, its use or interpretation.

| Land Value | 26,460 | New Construction Value | 0 |
|---|---|---|---|
| Building Value | 0 | City Econ Dev/Historic Taxable | 0 |
| Miscellaneous | 0 | | |
| Total Just Value | 26,460 | Previous Total Just Value | 26,460 |
| School Assessed Value | 26,460 | Previous School Assessed | 26,460 |
| Non-School Assessed Value | 26,460 | Previous Non-School Assessed | 26,460 |
| Exemption Value | 0 | Previous Exemption Value | 0 |
| Additional Exemption Value | 0 | Previous Add'l Exempt Value | 0 |
| School Taxable Value | 26,460 | Previous Taxable | 0 |
| Non-School Taxable Value | 26,460 | Previous Non-School Taxable | 26,460 |

[ MapIT ]  [ PALMS ]  [ Map Kiosk ]                          [ Parcel Notes ]

**MapIT:** Your basic parcel record search including sales.

**PALMS:** Basic parcel record searches with enhanced features.

**Map Kiosk:** More advanced tools for custom searches on several layers including parcels.



Click Here for Tax Bill Info



The Volusia County Property Appraiser makes every effort to produce the most accurate information possible. No warranties, expressed or implied, are provided for the data herein, its use or interpretation. The values shown in the Total Values section at the end of the Property Record Card are "Working Tax Roll" values, as our valuations proceed during the year. These Working Values are subject to change until the Notice of Proposed Taxes (TRIM) are mailed in mid-August. For Official Tax Roll Values, see the History of Values section within the property record card below.

| Last Updated: 01-05-2010 Today's Date: 1-19-2010 | **Volusia County Property Appraiser's Office** **Property Record Card (PRC)** **Morgan B. Gilreath Jr., M.A., A.S.A., C.F.A.** **Property Appraiser** | | |
|---|---|---|---|
| Full Parcel ID Short Parcel ID | 44-14-32-01-20-0046 4244-01-20-0046 | Mill Group | 203 Holly Hill |
| Alternate Key | 3221931 | Millage Rate | 22.90870 |
| Parcel Status | Active Parcel | PC Code | 00 |
| Date Created | 27 DEC 1981 | | |
| Owner Name | NEWS JOURNAL CORP | | GO TO ADD'L OWNERS |
| Owner Name/Address 1 | | | ESTIMATE TAXES |
| Owner Address 2 | 901 6TH STREET | | |
| Owner Address 3 | DAYTONA BEACH FL | | |
| Owner Zip Code | 32117 | | |
| Location Address | 538 CEDAR ST HOLLY HILL | | |

## LEGAL DESCRIPTION

GO TO ADD'L LEGAL

| |
|---|
| E 75 FT OF W 300 FT OF S 145.2 FT OF N 165.2 FT & E 150 FTOF |
| W 300 FT OF S 145.2 FT OF N 310.4 FT OF LOT 3 BLK 20 M &C H |

## SALES HISTORY

GO TO ADD'L SALES

| # | BOOK | PAGE | DATE | INSTRUMENT | QUALIFICATION | IMPROVED? | SALE PRICE |
|---|------|------|------|------------|---------------|-----------|------------|
| 1 | 5439 | 4541 | 11/2004 | Warranty Deed | Qualified Sale | Yes | 125,000 |
| 2 | 5439 | 4544 | 10/2004 | Personal Rep. | Unqualified Sale | Yes | 100 |
| 3 | 5439 | 4546 | 9/2004 | Quit Claim | Unqualified Sale | Yes | 100 |

## HISTORY OF VALUES

[ GO TO ADD'L HISTORY ]

| YEAR | LAND | BLDG(S) | MISC | JUST | ASD | SCH ASD | NS ASD | EXEMPT | TXBL | SCH TXBL | ADD'L EX | NS TXBL |
|------|------|---------|------|------|-----|---------|--------|--------|------|----------|----------|---------|
| 2009 | 42,788 | 0 | 0 | 42,788 | 42,788 | 42,788 | 42,788 | 0 | 42,788 | 42,788 | 0 | 42,788 |
| 2008 | 85,576 | 0 | 0 | 85,576 | 85,576 | 85,576 | 85,576 | 0 | 85,576 | 85,576 | 0 | 85,576 |

## LAND DATA

| TYPE OF LAND USE | FRONTAGE | DEPTH | # OF UNITS | UNIT TYPE | RATE | DPH | LOC | SHP | PHY | JUST VAL |
|------------------|----------|-------|------------|-----------|------|-----|-----|-----|-----|----------|
| VAC SFR THRU .5 ACRE | 75.0 | 145.0 | 75.00 | FRONT FEET | 250.00 | 99 | 100 | 100 | 100 | 18,500 |
| VAC SFR THRU .5 ACRE | 145.0 | 150.0 | 145.00 | FRONT FEET | 250.01 | 100 | 67 | 100 | 100 | 24,288 |

| NEIGHBORHOOD CODE | 2222 | MASON&CARSWELL 4244-01 BLK 20 |
|-------------------|------|-------------------------------|

| | |
|---|---|
| TOTAL LAND CLASSIFIED | 0 |
| TOTAL LAND JUST | 42,788 |

## BUILDING CHARACTERISTICS
## MISCELLANEOUS IMPROVEMENTS

| TYPE | NUMBER UNITS | UNIT TYPE | LIFE | YEAR IN | GRADE | LENGTH | WIDTH | DEPR. VALUE |
|------|--------------|-----------|------|---------|-------|--------|-------|-------------|

## PLANNING AND BUILDING

| PERMIT NUMBER | PERMIT AMOUNT | DATE ISSUED | DATE COMPLETED | DESCRIPTION | OCCUPANCY NBR | OCCUPANCY BLDG |
|---------------|---------------|-------------|----------------|-------------|---------------|----------------|

NONE

| TOTAL VALUES | The values shown in the Total Values section at the end of the Property Record Card are "Working Tax Roll" values, as our valuations proceed during the year. These Working Values are subject to change until the Notice of Proposed Taxes (TRIM) are mailed in mid-August. For Official Tax Roll Values, see the History of Values section above. |
|---|---|

The Volusia County Property Appraiser makes every effort to produce the most accurate information possible. No warranties, expressed or implied, are provided for the data herein, its use or interpretation.

| | | | | |
|---|---|---|---|---|
| Land Value | 42,788 | | New Construction Value | 0 |
| Building Value | 0 | | City Econ Dev/Historic Taxable | 0 |
| Miscellaneous | 0 | | | |
| Total Just Value | 42,788 | | Previous Total Just Value | 42,788 |
| School Assessed Value | 42,788 | | Previous School Assessed | 42,788 |
| Non-School Assessed Value | 42,788 | | Previous Non-School Assessed | 42,788 |
| Exemption Value | 0 | | Previous Exemption Value | 0 |
| Additional Exemption Value | 0 | | Previous Add'l Exempt Value | 0 |
| School Taxable Value | 42,788 | | Previous Taxable | 0 |
| Non-School Taxable Value | 42,788 | | Previous Non-School Taxable | 42,788 |

[ MapIT ]  [ PALMS ]  [ Map Kiosk ]                    [ Parcel Notes ]

**MapIT:** Your basic parcel record search including sales.

**PALMS:** Basic parcel record searches with enhanced features.

**Map Kiosk:** More advanced tools for custom searches on several layers including parcels.


Click Here for Tax Bill Info



The Volusia County Property Appraiser makes every effort to produce the most accurate information possible. No warranties, expressed or implied, are provided for the data herein, its use or interpretation. The values shown in the Total Values section at the end of the Property Record Card are "Working Tax Roll" values, as our valuations proceed during the year. These Working Values are subject to change until the Notice of Proposed Taxes (TRIM) are mailed in mid-August. For Official Tax Roll Values, see the History of Values section within the property record card below.

| Last Updated: 01-05-2010 Today's Date: 1-19-2010 | **Volusia County Property Appraiser's Office** **Property Record Card (PRC)** **Morgan B. Gilreath Jr., M.A., A.S.A., C.F.A.** **Property Appraiser** | | Volusia County FLORIDA |
|---|---|---|---|
| **Full Parcel ID** **Short Parcel ID** | 44-14-32-01-20-0045 4244-01-20-0045 | **Mill Group** | 203 Holly Hill |
| **Alternate Key** | 3221923 | **Millage Rate** | 22.90870 |
| **Parcel Status** | Active Parcel | **PC Code** | 00 |
| **Date Created** | 27 DEC 1981 | | |
| **Owner Name** | NEWS-JOURNAL CORP | | GO TO ADD'L OWNERS |
| **Owner Name/Address 1** | | | ESTIMATE TAXES |
| **Owner Address 2** | 901 SIXTH ST | | |
| **Owner Address 3** | DAYTONA BEACH FL | | |
| **Owner Zip Code** | 32117 | | |
| **Location Address** | 659 6TH ST HOLLY HILL | | |

## LEGAL DESCRIPTION

E 75 FT OF W 225 FT OF S 145.2 FT OF N 165.2 FT OF LOT 3 BLK

20 M & C HOLLY HILL PER OR 4887 PGS 1030-1031

## SALES HISTORY

GO TO ADD'L SALES

| # | BOOK | PAGE | DATE | INSTRUMENT | QUALIFICATION | IMPROVED? | SALE PRICE |
|---|------|------|------|------------|---------------|-----------|------------|
| 1 | 4887 | 1030 | 6/2002 | Warranty Deed | Qualified Sale | Yes | 130,000 |
| 2 | 3720 | 1342 | 1/1992 | Warranty Deed | Family sale | Yes | 72,900 |
| 3 | 3243 | 1970 | 12/1988 | Warranty Deed | Qualified Sale | Yes | 24,000 |

## HISTORY OF VALUES

GO TO ADD'L HISTORY

| YEAR | LAND | BLDG(S) | MISC | JUST | ASD | SCH ASD | NS ASD | EXEMPT | TXBL | SCH TXBL | ADD'L EX | NS TXBL |
|------|------|---------|------|------|-----|---------|--------|--------|------|----------|----------|---------|
| 2009 | 18,500 | 0 | 0 | 18,500 | 18,500 | 18,500 | 18,500 | 0 | 18,500 | 18,500 | 0 | 18,500 |
| 2008 | 37,001 | 0 | 0 | 37,001 | 37,001 | 37,001 | 37,001 | 0 | 37,001 | 37,001 | 0 | 37,001 |

## LAND DATA

| TYPE OF LAND USE | FRONTAGE | DEPTH | # OF UNITS | UNIT TYPE | RATE | DPH | LOC | SHP | PHY | JUST VAL |
|------------------|----------|-------|------------|-----------|------|-----|-----|-----|-----|----------|
| VAC SFR THRU .5 ACRE | 75.0 | 145.0 | 75.00 | FRONT FEET | 250.00 | 99 | 100 | 100 | 100 | 18,500 |

| NEIGHBORHOOD CODE | 2222 | MASON&CARSWELL 4244-01 BLK 20 |
|-------------------|------|-------------------------------|

| | |
|---|---|
| TOTAL LAND CLASSIFIED | 0 |
| TOTAL LAND JUST | 18,500 |

## BUILDING CHARACTERISTICS

## MISCELLANEOUS IMPROVEMENTS

| TYPE | NUMBER UNITS | UNIT TYPE | LIFE | YEAR IN | GRADE | LENGTH | WIDTH | DEPR. VALUE |
|------|--------------|-----------|------|---------|-------|--------|-------|-------------|

## PLANNING AND BUILDING

| PERMIT NUMBER | PERMIT AMOUNT | DATE ISSUED | DATE COMPLETED | DESCRIPTION | OCCUPANCY NBR | OCCUPANCY BLDG |
|---------------|---------------|-------------|----------------|-------------|---------------|----------------|
| 89-5136 | 19,800.00 | 7-24-1989 | Unknown | ADDITIONS/ALTERATION | | 2 |

| 04-00000906 | 0.00 | 7-7-2004 | Unknown | | 0 |

| TOTAL VALUES | The values shown in the Total Values section at the end of the Property Record Card are "Working Tax Roll" values, as our valuations proceed during the year. These Working Values are subject to change until the Notice of Proposed Taxes (TRIM) are mailed in mid-August. For Official Tax Roll Values, see the History of Values section above. |
|---|---|

The Volusia County Property Appraiser makes every effort to produce the most accurate information possible. No warranties, expressed or implied, are provided for the data herein, its use or interpretation.

| Land Value | 18,500 | New Construction Value | 0 |
|---|---|---|---|
| Building Value | 0 | City Econ Dev/Historic Taxable | 0 |
| Miscellaneous | 0 | | |
| Total Just Value | 18,500 | Previous Total Just Value | 18,500 |
| School Assessed Value | 18,500 | Previous School Assessed | 18,500 |
| Non-School Assessed Value | 18,500 | Previous Non-School Assessed | 18,500 |
| Exemption Value | 0 | Previous Exemption Value | 0 |
| Additional Exemption Value | 0 | Previous Add'l Exempt Value | 0 |
| School Taxable Value | 18,500 | Previous Taxable | 0 |
| Non-School Taxable Value | 18,500 | Previous Non-School Taxable | 18,500 |

[ MapIT ]  [ PALMS ]  [ Map Kiosk ]                                    [ Parcel Notes ]

**MapIT:** Your basic parcel record search including sales.

**PALMS:** Basic parcel record searches with enhanced features.

**Map Kiosk:** More advanced tools for custom searches on several layers including parcels.


Click Here for Tax Bill Info



The Volusia County Property Appraiser makes every effort to produce the most accurate information possible. No warranties, expressed or implied, are provided for the data herein, its use or interpretation. The values shown in the Total Values section at the end of the Property Record Card are "Working Tax Roll" values, as our valuations proceed during the year. These Working Values are subject to change until the Notice of Proposed Taxes (TRIM) are mailed in mid-August. For Official Tax Roll Values, see the History of Values section within the property record card below.

| Last Updated: 01-05-2010 Today's Date: 1-19-2010 | **Volusia County Property Appraiser's Office**<br><br>**Property Record Card (PRC)**<br>**Morgan B. Gilreath Jr., M.A., A.S.A., C.F.A.**<br>**Property Appraiser** | | Volusia County FLORIDA |
|---|---|---|---|
| **Full Parcel ID**<br>**Short Parcel ID** | 37-15-32-06-07-0090<br>5237-06-07-0090 | **Mill Group** | 203 Holly Hill |
| **Alternate Key** | 3264525 | **Millage Rate** | 22.90870 |
| **Parcel Status** | Active Parcel | **PC Code** | 40 |
| **Date Created** | 27 DEC 1981 | | |
| **Owner Name** | NEWS-JOURNAL CORPORATION | | GO TO ADD'L OWNERS |
| **Owner Name/Address 1** | | | ESTIMATE TAXES |
| **Owner Address 2** | 901 SIXTH ST | | |
| **Owner Address 3** | DAYTONA BEACH FL | | |
| **Owner Zip Code** | 32117 | | |
| **Location Address** | 818 6TH ST HOLLY HILL | | |

## LEGAL DESCRIPTION

W 10 FT OF LOTS 4 & 5 & E 75 FT OF LOTS 9 & 10 BLK 7 HOME

ACRES HOLLY HILL MB 11 PG 64 PER OR 4923 PG 3291-3292

## SALES HISTORY

GO TO ADD'L SALES

| # | BOOK | PAGE | DATE | INSTRUMENT | QUALIFICATION | IMPROVED? | SALE PRICE |
|---|------|------|------|-----------|---------------|-----------|------------|
| 1 | 4923 | 3291 | 8/2002 | Warranty Deed | Location | Yes | 73,000 |
| 2 | 4463 | 3675 | 7/1999 | Trustee's Deed | Unqualified Sale | Yes | 1 |
| 3 | 4388 | 3483 | 1/1999 | Trustee's Deed | Family sale | Yes | 1 |

## HISTORY OF VALUES

GO TO ADD'L HISTORY

| YEAR | LAND | BLDG(S) | MISC | JUST | ASD | SCH ASD | NS ASD | EXEMPT | TXBL | SCH TXBL | ADD'L EX | NS TXBL |
|------|------|---------|------|------|-----|---------|--------|--------|------|----------|----------|---------|
| 2009 | 59,500 | 0 | 0 | 59,500 | 59,500 | 59,500 | 59,500 | 0 | 59,500 | 59,500 | 0 | 59,500 |
| 2008 | 71,400 | 0 | 0 | 71,400 | 71,400 | 71,400 | 71,400 | 0 | 71,400 | 71,400 | 0 | 71,400 |

## LAND DATA

| TYPE OF LAND USE | FRONTAGE | DEPTH | # OF UNITS | UNIT TYPE | RATE | DPH | LOC | SHP | PHY | JUST VAL |
|------------------|----------|-------|------------|-----------|------|-----|-----|-----|-----|----------|
| VACANT INDUSTRIAL | 85.0 | 175.0 | 14875.00 | SQUARE FEET | 5.00 | 100 | 80 | 100 | 100 | 59,500 |

| NEIGHBORHOOD CODE | C2701 | NOVA RD - HOLLY HILL |
|-------------------|-------|----------------------|

| | |
|---|---|
| TOTAL LAND CLASSIFIED | 0 |
| TOTAL LAND JUST | 59,500 |

## BUILDING CHARACTERISTICS
## MISCELLANEOUS IMPROVEMENTS

| TYPE | NUMBER UNITS | UNIT TYPE | LIFE | YEAR IN | GRADE | LENGTH | WIDTH | DEPR. VALUE |
|------|--------------|-----------|------|---------|-------|--------|-------|-------------|

## PLANNING AND BUILDING

| PERMIT NUMBER | PERMIT AMOUNT | DATE ISSUED | DATE COMPLETED | DESCRIPTION | OCCUPANCY NBR | OCCUPANCY BLDG |
|---------------|---------------|-------------|----------------|-------------|---------------|----------------|
| NONE | | | | | | |

| **TOTAL VALUES** | The values shown in the Total Values section at the end of the Property Record Card are "Working Tax Roll" values, as our valuations proceed during the year. These Working Values are subject to change until the Notice of Proposed Taxes (TRIM) are mailed in mid-August. For Official Tax Roll Values, see the History of Values section above. |
|---|---|

The Volusia County Property Appraiser makes every effort to produce the most accurate information possible. No warranties, expressed or implied, are provided for the data herein, its use or interpretation.

| | | | | |
|---|---|---|---|---|
| **Land Value** | 59,500 | | **New Construction Value** | 0 |
| **Building Value** | 0 | | **City Econ Dev/Historic Taxable** | 0 |
| **Miscellaneous** | 0 | | | |
| **Total Just Value** | 59,500 | | **Previous Total Just Value** | 59,500 |
| **School Assessed Value** | 59,500 | | **Previous School Assessed** | 59,500 |
| **Non-School Assessed Value** | 59,500 | | **Previous Non-School Assessed** | 59,500 |
| **Exemption Value** | 0 | | **Previous Exemption Value** | 0 |
| **Additional Exemption Value** | 0 | | **Previous Add'l Exempt Value** | 0 |
| **School Taxable Value** | 59,500 | | **Previous Taxable** | 0 |
| **Non-School Taxable Value** | 59,500 | | **Previous Non-School Taxable** | 59,500 |

[ MapIT ]  [ PALMS ]  [ Map Kiosk ]                                                    [ Parcel Notes ]

**MapIT:** Your basic parcel record search including sales.

**PALMS:** Basic parcel record searches with enhanced features.

**Map Kiosk:** More advanced tools for custom searches on several layers including parcels.


Click Here for Tax Bill Info



The Volusia County Property Appraiser makes every effort to produce the most accurate information possible. No warranties, expressed or implied, are provided for the data herein, its use or interpretation. The values shown in the Total Values section at the end of the Property Record Card are "Working Tax Roll" values, as our valuations proceed during the year. These Working Values are subject to change until the Notice of Proposed Taxes (TRIM) are mailed in mid-August. For Official Tax Roll Values, see the History of Values section within the property record card below.

| | **Volusia County Property Appraiser's Office** | | |
|---|---|---|---|
| **Last Updated: 01-05-2010**<br>**Today's Date: 1-19-2010** | **Property Record Card (PRC)**<br>**Morgan B. Gilreath Jr., M.A., A.S.A., C.F.A.**<br>**Property Appraiser** | | **Volusia County**<br>**FLORIDA** |
| **Full Parcel ID**<br>**Short Parcel ID** | 37-15-32-06-08-0090<br>5237-06-08-0090 | **Mill Group** | 203 Holly Hill |
| **Alternate Key** | 3264649 | **Millage Rate** | 22.90870 |
| **Parcel Status** | Active Parcel | **PC Code** | 00 |
| **Date Created** | 27 DEC 1981 | | |
| **Owner Name** | NEWS-JOURNAL CORPORATION | | GO TO ADD'L OWNERS |
| **Owner Name/Address 1** | | | ESTIMATE TAXES |
| **Owner Address 2** | 901 SIXTH STREET | | |
| **Owner Address 3** | DAYTONA BEACH FL | | |
| **Owner Zip Code** | 32117-809 | | |
| **Location Address** | 732 6TH ST HOLLY HILL | | |

## LEGAL DESCRIPTION

W 75 FT OF LOTS 9 & 10 BLK 8 HOME ACRES HOLLY HILL PER OR 52

24 PG 4145

## SALES HISTORY

| # | BOOK | PAGE | DATE | INSTRUMENT | QUALIFICATION | IMPROVED? | SALE PRICE |
|---|------|------|------|------------|---------------|-----------|------------|
| 1 | 5224 | 4145 | 12/2003 | Warranty Deed | Qualified Sale | Yes | 52,000 |
| 2 | 2123 | 0942 | 11/1979 | Warranty Deed | Qualified Sale | Yes | 10,000 |
| 3 | 1662 | 0711 | 10/1973 | Warranty Deed | Qualified Sale | Yes | 3,000 |

## HISTORY OF VALUES

[ GO TO ADD'L HISTORY ]

| YEAR | LAND | BLDG(S) | MISC | JUST | ASD | SCH ASD | NS ASD | EXEMPT | TXBL | SCH TXBL | ADD'L EX | NS TXBL |
|------|------|---------|------|------|-----|---------|--------|--------|------|----------|----------|---------|
| 2009 | 21,338 | 0 | 0 | 21,338 | 21,338 | 21,338 | 21,338 | 0 | 21,338 | 21,338 | 0 | 21,338 |
| 2008 | 42,675 | 0 | 0 | 42,675 | 42,675 | 42,675 | 42,675 | 0 | 42,675 | 42,675 | 0 | 42,675 |

## LAND DATA

| TYPE OF LAND USE | FRONTAGE | DEPTH | # OF UNITS | UNIT TYPE | RATE | DPH | LOC | SHP | PHY | JUST VAL |
|------------------|----------|-------|------------|-----------|------|-----|-----|-----|-----|----------|
| VAC SFR THRU .5 ACRE | 75.0 | 175.0 | 75.00 | FRONT FEET | 250.01 | 114 | 100 | 100 | 100 | 21,338 |

| NEIGHBORHOOD CODE | 2232 | HOME ACRES UT 1 (5237-06) |
|-------------------|------|---------------------------|

| | TOTAL LAND CLASSIFIED | 0 |
|---|---|---|
| | TOTAL LAND JUST | 21,338 |

## BUILDING CHARACTERISTICS
## MISCELLANEOUS IMPROVEMENTS

| TYPE | NUMBER UNITS | UNIT TYPE | LIFE | YEAR IN | GRADE | LENGTH | WIDTH | DEPR. VALUE |
|------|--------------|-----------|------|---------|-------|--------|-------|-------------|

## PLANNING AND BUILDING

| PERMIT NUMBER | PERMIT AMOUNT | DATE ISSUED | DATE COMPLETED | DESCRIPTION | OCCUPANCY NBR | OCCUPANCY BLDG |
|---------------|---------------|-------------|----------------|-------------|---------------|----------------|
| 04-00000244 | 0.00 | 11-24-2003 | Unknown | | | 0 |

| **TOTAL VALUES** | | The values shown in the Total Values section at the end of the Property Record Card are "Working Tax Roll" values, as our valuations proceed during the year. These Working Values are subject to change until the Notice of Proposed Taxes (TRIM) are mailed in mid-August. For Official Tax Roll Values, see the History of Values section above. | |
|---|---|---|---|

The Volusia County Property Appraiser makes every effort to produce the most accurate information possible. No warranties, expressed or implied, are provided for the data herein, its use or interpretation.

| | | | |
|---|---|---|---|
| Land Value | 21,338 | New Construction Value | 0 |
| Building Value | 0 | City Econ Dev/Historic Taxable | 0 |
| Miscellaneous | 0 | | |
| Total Just Value | 21,338 | Previous Total Just Value | 21,338 |
| School Assessed Value | 21,338 | Previous School Assessed | 21,338 |
| Non-School Assessed Value | 21,338 | Previous Non-School Assessed | 21,338 |
| Exemption Value | 0 | Previous Exemption Value | 0 |
| Additional Exemption Value | 0 | Previous Add'l Exempt Value | 0 |
| School Taxable Value | 21,338 | Previous Taxable | 0 |
| Non-School Taxable Value | 21,338 | Previous Non-School Taxable | 21,338 |

[ MapIT ]  [ PALMS ]  [ Map Kiosk ]                                          [ Parcel Notes ]

**MapIT:** Your basic parcel record search including sales.

**PALMS:** Basic parcel record searches with enhanced features.

**Map Kiosk:** More advanced tools for custom searches on several layers including parcels.



Click Here for Tax Bill Info



The Volusia County Property Appraiser makes every effort to produce the most accurate information possible. No warranties, expressed or implied, are provided for the data herein, its use or interpretation. The values shown in the Total Values section at the end of the Property Record Card are "Working Tax Roll" values, as our valuations proceed during the year. These Working Values are subject to change until the Notice of Proposed Taxes (TRIM) are mailed in mid-August. For Official Tax Roll Values, see the History of Values section within the property record card below.

| Last Updated: 01-05-2010<br>Today's Date: 1-19-2010 | **Volusia County Property Appraiser's Office**<br><br>**Property Record Card (PRC)**<br>**Morgan B. Gilreath Jr., M.A., A.S.A., C.F.A.**<br>**Property Appraiser** | | Volusia County<br>FLORIDA |
|---|---|---|---|
| **Full Parcel ID**<br>**Short Parcel ID** | 44-14-32-01-20-0048<br>4244-01-20-0048 | **Mill Group** | 203 Holly Hill |
| **Alternate Key** | 3221958 | **Millage Rate** | 22.90870 |
| **Parcel Status** | Active Parcel | **PC Code** | 00 |
| **Date Created** | 27 DEC 1981 | | |
| **Owner Name** | NEWS-JOURNAL CORP | | GO TO ADD'L OWNERS |
| **Owner Name/Address 1** | | | ESTIMATE TAXES |
| **Owner Address 2** | P O BOX 2831 | | |
| **Owner Address 3** | DAYTONA BCH FL | | |
| **Owner Zip Code** | 321202831 | | |
| **Location Address** | 661 6TH ST HOLLY HILL | | |

## LEGAL DESCRIPTION

W 150 FT OF S 295.4 FT OF N 315.4 FT OF LOT 3 BLK 20 M & C

HOLLY HILL PER OR 2425 PGS 1408 & 1409

## SALES HISTORY

| # | BOOK | PAGE | DATE | INSTRUMENT | QUALIFICATION | IMPROVED? | SALE PRICE |
|---|------|------|------|------------|---------------|-----------|------------|
| 1 | 2425 | 1409 | 2/1983 | Warranty Deed | Qualified Sale | Yes | 50,700 |
| 2 | 2425 | 1408 | 2/1983 | Quit Claim | Unqualified Sale | Yes | 100 |
| 3 | 1747 | 1374 | 9/1974 | Warranty Deed | Qualified Sale | Yes | 18,400 |

## HISTORY OF VALUES

GO TO ADD'L HISTORY

| YEAR | LAND | BLDG(S) | MISC | JUST | ASD | SCH ASD | NS ASD | EXEMPT | TXBL | SCH TXBL | ADD'L EX | NS TXBL |
|------|------|---------|------|------|-----|---------|--------|--------|------|----------|----------|---------|
| 2009 | 62,126 | 0 | 0 | 62,126 | 62,126 | 62,126 | 62,126 | 0 | 62,126 | 62,126 | 0 | 62,126 |
| 2008 | 124,251 | 0 | 0 | 124,251 | 124,251 | 124,251 | 124,251 | 0 | 124,251 | 124,251 | 0 | 124,251 |

## LAND DATA

| TYPE OF LAND USE | FRONTAGE | DEPTH | # OF UNITS | UNIT TYPE | RATE | DPH | LOC | SHP | PHY | JUST VAL |
|------------------|----------|-------|-----------|-----------|------|-----|-----|-----|-----|----------|
| VAC SFR THRU .5 ACRE | 150.0 | 145.0 | 150.00 | FRONT FEET | 250.01 | 99 | 100 | 100 | 100 | 37,001 |
| VAC SFR THRU .5 ACRE | 150.0 | 150.0 | 150.00 | FRONT FEET | 250.00 | 100 | 67 | 100 | 100 | 25,125 |

| NEIGHBORHOOD CODE | 2222 | MASON&CARSWELL 4244-01 BLK 20 |
|-------------------|------|-------------------------------|

| | |
|---|---|
| TOTAL LAND CLASSIFIED | 0 |
| TOTAL LAND JUST | 62,126 |

## BUILDING CHARACTERISTICS

## MISCELLANEOUS IMPROVEMENTS

| TYPE | NUMBER UNITS | UNIT TYPE | LIFE | YEAR IN | GRADE | LENGTH | WIDTH | DEPR. VALUE |
|------|--------------|-----------|------|---------|-------|--------|-------|-------------|

## PLANNING AND BUILDING

| PERMIT NUMBER | PERMIT AMOUNT | DATE ISSUED | DATE COMPLETED | DESCRIPTION | OCCUPANCY NBR | OCCUPANCY BLDG |
|---------------|---------------|-------------|----------------|-------------|---------------|----------------|

NONE

## TOTAL VALUES

The values shown in the Total Values section at the end of the Property Record Card are "Working Tax Roll" values, as our valuations proceed during the year. These Working Values are subject to change until the Notice of Proposed Taxes (TRIM) are mailed in mid-August. For Official Tax Roll Values, see the History of Values section above.

The Volusia County Property Appraiser makes every effort to produce the most accurate information possible. No warranties, expressed or implied, are provided for the data herein, its use or interpretation.

| | | | |
|---|---|---|---|
| Land Value | 62,126 | New Construction Value | 0 |
| Building Value | 0 | City Econ Dev/Historic Taxable | 0 |
| Miscellaneous | 0 | | |
| Total Just Value | 62,126 | Previous Total Just Value | 62,126 |
| School Assessed Value | 62,126 | Previous School Assessed | 62,126 |
| Non-School Assessed Value | 62,126 | Previous Non-School Assessed | 62,126 |
| Exemption Value | 0 | Previous Exemption Value | 0 |
| Additional Exemption Value | 0 | Previous Add'l Exempt Value | 0 |
| School Taxable Value | 62,126 | Previous Taxable | 0 |
| Non-School Taxable Value | 62,126 | Previous Non-School Taxable | 62,126 |

[ MapIT ]  [ PALMS ]  [ Map Kiosk ]               [ Parcel Notes ]

**MapIT:** Your basic parcel record search including sales.

**PALMS:** Basic parcel record searches with enhanced features.

**Map Kiosk:** More advanced tools for custom searches on several layers including parcels.

